**RY CPA, LLC**
**3400 11TH ST NW 2ND FL**
**WASHINGTON, DC 20010**
**202-919-9265**

April 11, 2025

Shillings' Cannery, L.L.C.
360 Water Street, S.E.
Washington, DC 20003

Dear Reid:

Your 2024 Federal Partnership Income Tax return will be
electronically filed with the Internal Revenue Service upon receipt
of a signed Form 8879PE - IRS e-file Signature Authorization.  No
tax is payable with the filing of this return.

Your 2024 District of Columbia Unincorporated Business Franchise Tax
Return (Form D-30) will be electronically filed with the District of
Columbia upon receipt of a signed Form D-30E.  No payment is due
with the filing of this return.  There is an overpayment of $10,000,
of which $1,100 has been applied to your 2025 estimated tax.  You
will receive a refund of $8,900.

You must distribute a copy of the 2024 Schedule K-1 to each member,
if applicable.  Be sure to give each member a copy of the Partner's
Instructions for Schedule K-1.

Please call if you have any questions.

Sincerely,

DocuSigned by:

*Raffi Yousefian*

F8E5BEC8F5064FF...

Raffi Yousefian

DO NOT FILE

# 2024     FEDERAL INCOME TAX SUMMARY     PAGE 1

### SHILLINGS' CANNERY, L.L.C.      37-1789040

|  | 2024 | 2023 | DIFF |
|---|---|---|---|
| **TRADE OR BUSINESS INCOME** | | | |
| GROSS RECEIPTS LESS RETURNS................... | 1,383,145 | 1,521,073 | -137,928 |
| COST OF GOODS SOLD................................. | 277,178 | 325,247 | -48,069 |
| GROSS PROFIT........................................... | 1,105,967 | 1,195,826 | -89,859 |
| OTHER INCOME (LOSS)............................... | 30,487 | 11,365 | 19,122 |
| TOTAL INCOME (LOSS).............................. | 1,136,454 | 1,207,191 | -70,737 |
| **TRADE OR BUSINESS DEDUCTIONS** | | | |
| SALARIES AND WAGES (LESS EMP. CREDITS)... | 674,469 | 714,625 | -40,156 |
| GUARANTEED PAYMENTS TO PARTNERS............. | 88,563 | 78,065 | 10,498 |
| REPAIRS AND MAINTENANCE......................... | 52,554 | 80,482 | -27,928 |
| RENT....................................................... | 166,173 | 159,985 | 6,188 |
| TAXES AND LICENSES................................. | 100,409 | 96,937 | 3,472 |
| INTEREST................................................. | 79,447 | 77,440 | 2,007 |
| EMPLOYEE BENEFIT PROGRAMS...................... | 2,698 | 335 | 2,363 |
| OTHER DEDUCTIONS.................................... | 332,569 | 369,097 | -36,528 |
| TOTAL DEDUCTIONS.................................... | 1,496,882 | 1,576,966 | -80,084 |
| **SCHEDULE K - INCOME** | | | |
| ORDINARY BUSINESS INCOME (LOSS).............. | -360,428 | -369,775 | 9,347 |
| GUARANTEED PAYMENTS................................ | 88,563 | 78,065 | 10,498 |
| INTEREST INCOME...................................... | 0 | 14,485 | -14,485 |
| **SCHEDULE K - DEDUCTIONS** | | | |
| CHARITABLE CONTRIBUTIONS......................... | 0 | 639 | -639 |
| **SCHEDULE K - SELF-EMPLOYMENT** | | | |
| NET EARN. (LOSS) FROM SELF-EMPLOYMENT.... | 88,563 | -217,755 | 306,318 |
| **SCHEDULE K - CREDITS** | | | |
| OTHER CREDITS......................................... | 4,990 | 5,110 | -120 |
| **SCHEDULE K - OTHER** | | | |
| OTHER TAX-EXEMPT INCOME.......................... | 0 | 228,294 | -228,294 |
| NONDEDUCTIBLE EXPENSES............................ | 7,334 | 6,515 | 819 |
| INVESTMENT INCOME................................... | 0 | 14,485 | -14,485 |
| OTHER ITEMS REPORTED SEPARATELY.............. | 740,639 | 1,009,700 | -269,061 |
| **SCHEDULE L - BALANCE SHEET** | | | |
| BEGINNING ASSETS.................................... | 1,667,623 | 2,004,057 | -336,434 |
| BEGINNING LIABILITIES AND CAPITAL.......... | 1,667,623 | 2,004,057 | -336,434 |
| ENDING ASSETS........................................ | 1,282,061 | 1,667,623 | -385,562 |
| ENDING LIABILITIES AND CAPITAL.............. | 1,282,061 | 1,667,623 | -385,562 |

DO NOT FILE

| 2024 | FEDERAL BALANCE SHEET SUMMARY | PAGE 1 |
|---|---|---|

**SHILLINGS' CANNERY, L.L.C.**     37-1789040

**ENDING ASSETS**

| | | |
|---|---|---|
| CASH | | 28,055 |
| INVENTORIES | | 23,559 |
| OTHER CURRENT ASSETS | | 5,840 |
| LOANS TO PARTNERS | | 454 |
| BUILDINGS AND OTHER ASSETS | 1,945,075 | |
| LESS ACCUMULATED DEPRECIATION | (737,684) | 1,207,391 |
| INTANGIBLE ASSETS | 2,515 | |
| LESS ACCUMULATED AMORTIZATION | (671) | 1,844 |
| OTHER ASSETS | | 14,918 |
| TOTAL ASSETS | | 1,282,061 |

**ENDING LIABILITIES & CAPITAL**

| | |
|---|---|
| ACCOUNTS PAYABLE | 104,440 |
| OTHER CURRENT LIABILITIES | 98,305 |
| LOANS FROM PARTNERS | 10,000 |
| LONG TERM NOTES PAYABLE | 559,949 |
| OTHER LIABILITIES | 281,152 |
| PARTNERS' CAPITAL ACCOUNTS | -606,958 |
| TOTAL LIABILITIES AND CAPITAL | 1,282,061 |



DO NOT FILE

| 2024 | DIST OF COLUMBIA INCOME TAX SUMMARY | PAGE 1 |
|---|---|---|

**SHILLINGS' CANNERY, L.L.C.**                                    37-1789040

| | **2024** | **2023** | **DIFF** |
|---|---|---|---|
| **GROSS INCOME** | | | |
| GROSS RECEIPTS, LESS RETURNS/ALLOWANCES. | 1,383,145 | 1,521,073 | -137,928 |
| COST OF GOODS SOLD AND/OR OPERATIONS...... | 277,178 | 325,247 | -48,069 |
| GROSS PROFIT............................................ | 1,105,967 | 1,195,826 | -89,859 |
| INTEREST............................................... | 0 | 14,485 | -14,485 |
| OTHER INCOME........................................... | 119,050 | 226,656 | -107,606 |
| TOTAL GROSS INCOME.................................... | 1,225,017 | 1,436,967 | -211,950 |
| **DEDUCTIONS** | | | |
| SALARIES AND WAGES.................................. | 674,469 | 714,625 | -40,156 |
| REPAIRS................................................ | 52,554 | 80,482 | -27,928 |
| RENT..................................................... | 166,173 | 159,985 | 6,188 |
| TAXES................................................... | 101,309 | 98,511 | 2,798 |
| INTEREST............................................... | 79,448 | 77,439 | 2,009 |
| AMORTIZATION........................................... | 168 | 168 | 0 |
| DEPRECIATION........................................... | 469 | 781 | -312 |
| OTHER DEDUCTIONS...................................... | 426,152 | 455,215 | -29,063 |
| TOTAL DEDUCTIONS...................................... | 1,500,742 | 1,587,206 | -86,464 |
| **TAXABLE INCOME** | | | |
| NET INCOME............................................. | -275,725 | 0 | -275,725 |
| NET INC. TRADE/BUS. SUBJ. TO APPORT....... | -275,725 | -150,239 | -125,486 |
| D.C. APPORTIONMENT FACTOR............... | 1.0000 | 1.0000 | 0.0000 |
| NET INC. FROM TRADE/BUS. APPORT. TO DC... | -275,725 | -150,239 | -125,486 |
| TOTAL DISTRICT NET INCOME (LOSS)............ | -275,725 | -150,239 | -125,486 |
| TAXABLE INCOME BEFORE APPORTIONED NOL.... | -275,725 | -150,239 | -125,486 |
| APPORTIONED NOL DEDUCTION.................. | 1,358,130 | 1,207,891 | 150,239 |
| TOTAL DISTRICT TAXABLE INCOME............. | -1,633,855 | 0 | -1,633,855 |
| **TAX AND PAYMENTS** | | | |
| NET TAX (MAY NOT BE LESS THAN $250)........ | 1,000 | 1,000 | 0 |
| REFUNDABLE CREDITS.................................. | 10,000 | 5,000 | 5,000 |
| ESTIMATED TAX PAYMENTS........................... | 1,000 | 750 | 250 |
| TOTAL PAYMENTS AND CREDITS..................... | 11,000 | 5,750 | 5,250 |
| OVERPAYMENT............................................ | 10,000 | 4,750 | 5,250 |
| CREDIT TO NEXT YEAR ESTIMATED TAX.......... | 1,100 | 0 | 1,100 |
| AMOUNT TO BE REFUNDED............................ | 8,900 | 4,750 | 4,150 |

| 2024 | GENERAL INFORMATION | PAGE 1 |
|------|:-------------------:|-------:|

**SHILLINGS' CANNERY, L.L.C.**           37-1789040

---

**FORMS NEEDED FOR THIS RETURN**

```
FEDERAL:           1065, SCH B-1, SCH K-1, 1125-A, 8846, 8879-PE, ELECTIONS
DIST OF COLUMBIA: D-30, SCH UB, SCH SR, D-30E
```

---

**CARRYOVERS TO 2025**

```
NONE
```



# 12/31/24    2024 FEDERAL SUMMARY DEPRECIATION SCHEDULE    PAGE 1

## SHILLINGS' CANNERY, L.L.C.    37-1789040

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179/ SDA | PRIOR 179/ SDA/ DEPR. | METHOD | LIFE | CURRENT DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|
| FORM 1065 | | | | | | | | | | |
| | AMORTIZATION | | | | | | | | | |
| 5 | START UP COSTS - SEC 195 | 1/01/21 | | 2,515 | | | 504 | S/L | 15 | 168 |
| | TOTAL AMORTIZATION | | | 2,515 | | 0 | 504 | | | 168 |
| | FURNITURE AND FIXTURES | | | | | | | | | |
| 3 | VARIOUS FURNITURE | 7/01/19 | | 22,298 | | | 22,298 | 200DB HY | 5 | 0 |
| | TOTAL FURNITURE AND FIXTURE | | | 22,298 | | 0 | 22,298 | | | 0 |
| | IMPROVEMENTS | | | | | | | | | |
| 1 | LEASEHOLD IMPROVEMENTS | 7/01/19 | | 1,904,264 | | | 1,904,264 | S/L HY | 15 | 0 |
| | TOTAL IMPROVEMENTS | | | 1,904,264 | | 0 | 1,904,264 | | | 0 |
| | MACHINERY AND EQUIPMENT | | | | | | | | | |
| 2 | VARIOUS EQUIPMENT | 7/01/19 | | 14,443 | | | 14,443 | 200DB HY | 5 | 0 |
| 4 | OUTDOOR SPEAKER SYSTEM | 9/10/21 | | 4,070 | | | 4,070 | 200DB HY | 5 | 0 |
| | TOTAL MACHINERY AND EQUIPME | | | 18,513 | | 0 | 18,513 | | | 0 |
| | TOTAL DEPRECIATION | | | 1,945,075 | | 0 | 1,945,075 | | | 0 |
| | GRAND TOTAL AMORTIZATION | | | 2,515 | | 0 | 504 | | | 168 |
| | GRAND TOTAL DEPRECIATION | | | 1,945,075 | | 0 | 1,945,075 | | | 0 |

DO NOT FILE

Docusign Envelope ID: 74D87873-CB4E-4E3E-9EC9-86910BB4D59C

| 12/31/24 | 2024 FEDERAL DEPRECIATION SCHEDULE | PAGE 1 |
|---|---|---|
| | SHILLINGS' CANNERY, L.L.C. | 37-1789040 |

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW. | PRIOR 179/ BONUS/ SP. DEPR. | PRIOR DEC. BAL DEPR. | SALVAG /BASIS REDUCT. | DEPR. BASIS | PRIOR DEPR. | METHOD | LIFE | RATE | CURRENT DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | FORM 1065 | | | | | | | | | | | | | | | |
| | AMORTIZATION | | | | | | | | | | | | | | | |
| 5 | START UP COSTS - SEC 195 | 1/01/21 | | 2,515 | | | | | | | 2,515 | 504 | S/L | 15 | | 168 |
| | TOTAL AMORTIZATION | | | 2,515 | | 0 | 0 | 0 | 0 | 0 | 2,515 | 504 | | | | 168 |
| | FURNITURE AND FIXTURES | | | | | | | | | | | | | | | |
| 3 | VARIOUS FURNITURE ** | 7/01/19 | | 22,298 | | | | | | | 22,298 | 22,298 | 200DB HY | 5 | .05760 | 0 |
| | TOTAL FURNITURE AND FIXTURE | | | 22,298 | | 0 | 0 | 0 | 0 | 0 | 22,298 | 22,298 | | | | 0 |
| | IMPROVEMENTS | | | | | | | | | | | | | | | |
| 1 | LEASEHOLD IMPROVEMENTS ** | 7/01/19 | | 1,904,264 | | | | | | | 1,904,264 | 1,904,264 | S/L HY | 15 | .06670 | 0 |
| | TOTAL IMPROVEMENTS | | | 1,904,264 | | 0 | 0 | 0 | 0 | 0 | 1,904,264 | 1,904,264 | | | | 0 |
| | MACHINERY AND EQUIPMENT | | | | | | | | | | | | | | | |
| 2 | VARIOUS EQUIPMENT ** | 7/01/19 | | 14,443 | | | | | | | 14,443 | 14,443 | 200DB HY | 5 | .05760 | 0 |
| 4 | OUTDOOR SPEAKER SYSTEM ** | 9/10/21 | | 4,070 | | | | 4,070 | | | 0 | | 200DB HY | 5 | | 0 |
| | TOTAL MACHINERY AND EQUIPME | | | 18,513 | | 0 | 0 | 4,070 | 0 | 0 | 14,443 | 14,443 | | | | 0 |
| | TOTAL DEPRECIATION | | | 1,945,075 | | 0 | 0 | 4,070 | 0 | 0 | 1,941,005 | 1,941,005 | | | | 0 |
| | GRAND TOTAL AMORTIZATION | | | 2,515 | | 0 | 0 | 0 | 0 | 0 | 2,515 | 504 | | | | 168 |

DO NOT FILE

Docusign Envelope ID: 74D87873-CB4E-4E3E-9EC9-86910BB4D59C

| 12/31/24 | 2024 FEDERAL DEPRECIATION SCHEDULE | PAGE 2 |
|---|---|---|

**SHILLINGS' CANNERY, L.L.C.**

37-1789040

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST / BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW. | PRIOR 179/ BONUS/ SP. DEPR. | PRIOR DEC. BAL DEPR. | SALVAG /BASIS REDUCT | DEPR. BASIS | PRIOR DEPR. | METHOD | LIFE | RATE | CURRENT DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GRAND TOTAL DEPRECIATION | | | 1,945,075 | | 0 | 0 | 4,070 | 0 | 0 | 1,941,005 | 1,941,005 | | | | 0 |

**ASSET INCLUDED IN UNADJUSTED BASIS IMMEDIATELY AFTER ACQUISITION FOR THE QBI CALCULATION.

DO NOT FILE

Docusign Envelope ID: 74D87873-CB4E-4E3E-9EC9-86910BB4D59C

**12/31/24**     **2024 FEDERAL ALTERNATIVE MINIMUM TAX DEPRECIATION SCHEDULE**     **PAGE 1**

**SHILLINGS' CANNERY, L.L.C.**

37-1789040

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | AMT BASIS | AMT PRIOR DEPR. | AMT METHOD | AMT LIFE | AMT RATE | AMT DEPR. | REG. DEPR. | OWN PCT. | POST-86 DEPR ADJ. | REAL PROP PREF. | LEAS PER PROP PREF. | 59 (E)(2) AMORT. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FORM 1065 | | | | | | | | | | | | | | | |
| | FURNITURE AND FIXTURES | | | | | | | | | | | | | | |
| 3 | VARIOUS FURNITURE | 7/01/19 | | 22,298 | 22,298 | 150DB HY | 5 | .08330 | 0 | 0 | | | | | 0 |
| | TOTAL FURNITURE AND FIXTURE | | | 22,298 | 22,298 | | | | 0 | 0 | | 0 | 0 | 0 | 0 |
| | IMPROVEMENTS | | | | | | | | | | | | | | |
| 1 | LEASEHOLD IMPROVEMENTS | 7/01/19 | | 1,904,264 | 1,904,264 | S/L HY | 15 | .06670 | 0 | 0 | | | | | 0 |
| | TOTAL IMPROVEMENTS | | | 1,904,264 | 1,904,264 | | | | 0 | 0 | | 0 | 0 | 0 | 0 |
| | MACHINERY AND EQUIPMENT | | | | | | | | | | | | | | |
| 2 | VARIOUS EQUIPMENT | 7/01/19 | | 14,443 | 14,443 | 150DB HY | 5 | .08330 | 0 | 0 | | | | | 0 |
| 4 | OUTDOOR SPEAKER SYSTEM | 9/10/21 | | 0 | | 200DB HY | 5 | | 0 | 0 | | | | | 0 |
| | TOTAL MACHINERY AND EQUIPME | | | 14,443 | 14,443 | | | | 0 | 0 | | 0 | 0 | 0 | 0 |
| | TOTAL DEPRECIATION | | | 1,941,005 | 1,941,005 | | | | 0 | 0 | | 0 | 0 | 0 | 0 |
| | GRAND TOTAL DEPRECIATION | | | 1,941,005 | 1,941,005 | | | | 0 | 0 | | 0 | 0 | 0 | 0 |

Docusign Envelope ID: 74D8287E93B4E-4E3F-9EC9-38640BB1D59C

| 12/31/24 | 2024 DIST OF COLUMBIA SUMMARY DEPRECIATION SCHEDUL | PAGE 1 |
|---|---|---|

**SHILLINGS' CANNERY, L.L.C.**    37-1789040

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179/ SDA | PRIOR 179/ SDA/ DEPR. | METHOD | LIFE | CURRENT DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|
| FORM 1065 | | | | | | | | | | |
| | AMORTIZATION | | | | | | | | | |
| 5 | START UP COSTS - SEC 195 | 1/01/21 | | 2,515 | | | 504 | S/L | 15 | 168 |
| | TOTAL AMORTIZATION | | | 2,515 | | 0 | 504 | | | 168 |
| | FURNITURE AND FIXTURES | | | | | | | | | |
| 3 | VARIOUS FURNITURE | 7/01/19 | | 22,298 | | | 22,298 | 200DB HY | 5 | 0 |
| | TOTAL FURNITURE AND FIXTURE | | | 22,298 | | 0 | 22,298 | | | 0 |
| | IMPROVEMENTS | | | | | | | | | |
| 1 | LEASEHOLD IMPROVEMENTS | 7/01/19 | | 1,904,264 | | | 1,904,264 | S/L HY | 15 | 0 |
| | TOTAL IMPROVEMENTS | | | 1,904,264 | | 0 | 1,904,264 | | | 0 |
| | MACHINERY AND EQUIPMENT | | | | | | | | | |
| 2 | VARIOUS EQUIPMENT | 7/01/19 | | 14,443 | | | 14,443 | 200DB HY | 5 | 0 |
| 4 | OUTDOOR SPEAKER SYSTEM | 9/10/21 | | 4,070 | | | 2,897 | 200DB HY | 5 | 469 |
| | TOTAL MACHINERY AND EQUIPME | | | 18,513 | | 0 | 17,340 | | | 469 |
| | TOTAL DEPRECIATION | | | 1,945,075 | | 0 | 1,943,902 | | | 469 |
| | GRAND TOTAL AMORTIZATION | | | 2,515 | | 0 | 504 | | | 168 |
| | GRAND TOTAL DEPRECIATION | | | 1,945,075 | | 0 | 1,943,902 | | | 469 |

DO NOT FILE

Docusign Envelope ID: 74D87873-CB4E-4E3E-9EC9-86910BB4D59C

| 12/31/24 | **2024 DIST OF COLUMBIA DEPRECIATION SCHEDULE** | | | | | | | | | | | | **PAGE 1** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **SHILLINGS' CANNERY, L.L.C.** | | | | | | | | | | | | 37-1789040 |

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW. | PRIOR 179/ BONUS/ SP. DEPR. | PRIOR DEC. BAL DEPR. | SALVAG /BASIS REDUCT | DEPR. BASIS | PRIOR DEPR. | METHOD | LIFE | RATE | CURRENT DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **FORM 1065** | | | | | | | | | | | | | | | |
| | *AMORTIZATION* | | | | | | | | | | | | | | | |
| 5 | START UP COSTS - SEC 195 | 1/01/21 | | 2,515 | | | | | | | 2,515 | 504 | S/L | 15 | | 168 |
| | TOTAL AMORTIZATION | | | 2,515 | | 0 | 0 | 0 | 0 | 0 | 2,515 | 504 | | | | 168 |
| | *FURNITURE AND FIXTURES* | | | | | | | | | | | | | | | |
| 3 | VARIOUS FURNITURE | 7/01/19 | | 22,298 | | | | | | | 22,298 | 22,298 | 200DB HY | 5 | .05760 | 0 |
| | TOTAL FURNITURE AND FIXTURE | | | 22,298 | | 0 | 0 | 0 | 0 | 0 | 22,298 | 22,298 | | | | 0 |
| | *IMPROVEMENTS* | | | | | | | | | | | | | | | |
| 1 | LEASEHOLD IMPROVEMENTS | 7/01/19 | | 1,904,264 | | | | | | | 1,904,264 | 1,904,264 | S/L HY | 15 | .06670 | 0 |
| | TOTAL IMPROVEMENTS | | | 1,904,264 | | 0 | 0 | 0 | 0 | 0 | 1,904,264 | 1,904,264 | | | | 0 |
| | *MACHINERY AND EQUIPMENT* | | | | | | | | | | | | | | | |
| 2 | VARIOUS EQUIPMENT | 7/01/19 | | 14,443 | | | | | | | 14,443 | 14,443 | 200DB HY | 5 | .05760 | 0 |
| 4 | OUTDOOR SPEAKER SYSTEM | 9/10/21 | | 4,070 | | | | | | | 4,070 | 2,897 | 200DB HY | 5 | .11520 | 469 |
| | TOTAL MACHINERY AND EQUIPME | | | 18,513 | | 0 | 0 | 0 | 0 | 0 | 18,513 | 17,340 | | | | 469 |
| | TOTAL DEPRECIATION | | | 1,945,075 | | 0 | 0 | 0 | 0 | 0 | 1,945,075 | 1,943,902 | | | | 469 |
| | GRAND TOTAL AMORTIZATION | | | 2,515 | | 0 | 0 | 0 | 0 | 0 | 2,515 | 504 | | | | 168 |

DO NOT FILE

Docusign Envelope ID: 74D87873-CB4E-4E3E-9EC9-86910BB4D59C

| 12/31/24 | **2024 DIST OF COLUMBIA DEPRECIATION SCHEDULE** | **PAGE 2** |
|---|---|---|

**SHILLINGS' CANNERY, L.L.C.**                                                      **37-1789040**

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW. | PRIOR 179/ BONUS/ SP. DEPR. | PRIOR DEC. BAL DEPR. | SALVAG /BASIS REDUCT | DEPR. BASIS | PRIOR DEPR. | METHOD | LIFE | RATE | CURRENT DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GRAND TOTAL DEPRECIATION | | | 1,945,075 | | 0 | 0 | 0 | 0 | 0 | 1,945,075 | 1,943,902 | | | | 469 |

DO NOT FILE

| Form **8879-PE** | ***E-file* Authorization for Form 1065** | OMB No. 1545-0123 |
|---|---|---|
| | (For return of partnership income or administrative adjustment request) | |
| | **ERO must obtain and retain completed Form 8879-PE.** | **2024** |
| | **Go to *www.irs.gov/Form8879PE* for the latest information.** | |
| Department of the Treasury<br>Internal Revenue Service | For calendar year 2024, or tax year beginning _____ , 2024, and ending _____ , _____ . | |

| Name of partnership | Employer identification number |
|---|---|
| SHILLINGS' CANNERY, L.L.C. | 37-1789040 |

| **Part I** | **Form 1065 Information** (Whole dollars only) | | |
|---|---|---|---|
| 1 | Gross receipts or sales less returns and allowances (Form 1065, line 1c) | 1 | 1,383,145. |
| 2 | Gross profit (Form 1065, line 3) | 2 | 1,105,967. |
| 3 | Ordinary business income (loss) (Form 1065, line 23) | 3 | -360,428. |
| 4 | Net rental real estate income (loss) (Form 1065, Schedule K, line 2) | 4 | |
| 5 | Other net rental income (loss) (Form 1065, Schedule K, line 3c) | 5 | |

| **Part II** | **Declaration and Signature Authorization of Partner or Member or Partnership Representative** |
|---|---|

I declare under penalties of perjury that:

**1a** If the Form 1065 is being transmitted as part of a return of partnership income, I am a partner or member of the named partnership.

**b** If the Form 1065 is being transmitted as part of an administrative adjustment request (AAR), I am the partnership representative (PR) of the named partnership for the partnership taxable year to which the AAR relates.

**2** I have examined a copy of the partnership's electronic Form 1065 (whether used as return or AAR) and accompanying forms, schedules, and statements, and to the best of my knowledge and belief, it/they is/are true, correct, and complete.

**3** I am fully authorized to sign the return or AAR on behalf of the partnership.

**4** The amounts shown in Part I above are the amounts shown on the electronic copy of the partnership's Form 1065.

**5** I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to transmit the partnership's return or AAR to the IRS and to receive from the IRS **(a)** an acknowledgment of receipt or reason for rejection of the transmission and **(b)** the reason for any delay in processing the return or AAR.

**6** I have selected a personal identification number (PIN) as my signature for the partnership's electronic return of partnership income or AAR.

**Partner or Member or PR PIN: check one box only**

[X]    I authorize  RY CPA, LLC                to enter my PIN  40432         as my signature
        **ERO firm name**                                      **Don't enter all zeros**
        on the partnership's 2024 electronically filed return of partnership income or AAR.

[ ]    As a Partner or Member or PR of the partnership, I will enter my PIN as my signature on the partnership's 2024
        electronically filed return of partnership income or AAR.

Partner or Member or PR signature: _____    4/11/2025
Title: MANAGING PARTNER                                                          Date: _____

| **Part III** | **Certification and Authentication** |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.    27313170892
                                                                                                 **Don't enter all zeros**

I certify that the above numeric entry is my PIN, which is my signature on the 2024 electronically filed return of partnership income or AAR for the partnership indicated above. I confirm that I am submitting this return or AAR in accordance with the requirements of Pub. 3112, IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature: RAFFI YOUSEFIAN                                    Date: 4/11/2025

---

**ERO Must Retain This Form — See Instructions**
**Don't Submit This Form to the IRS Unless Requested To Do So**

---

**BAA  For Paperwork Reduction Act Notice, see instructions.**                    Form **8879-PE** (2024)

PTPA0901L  08/14/24

| Form **1065** | | **U.S. Return of Partnership Income** | | OMB No. 1545-0123 |
|---|---|---|---|---|

Form **1065**

Department of the Treasury
Internal Revenue Service

**U.S. Return of Partnership Income**

For calendar year 2024, or tax year beginning _____ , 2024,
ending _____ , 20 ____ .
Go to *www.irs.gov/Form1065* for instructions and the latest information.

OMB No. 1545-0123

**2024**

| A | Principal business activity | | | D | **Employer identification number** |
|---|---|---|---|---|---|
| RESTAURANT | | Type or Print | SHILLINGS' CANNERY, L.L.C.<br>360 WATER STREET, S.E.<br>WASHINGTON, DC 20003 | 37-1789040 | |
| B | Principal product or service | | | E | Date business started |
| FOOD & BEVERAGE | | | | 7/01/2019 | |
| C | Business code number | | | F | Total assets (see instructions) |
| 722511 | | | | $ | 1,282,061. |

**G** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return

**H** Check accounting method: **(1)** ☐ Cash **(2)** ☒ Accrual **(3)** ☐ Other (specify): _____

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year: _____ 4

**J** Check if Schedules C and M-3 are attached . . . . . . . . . . . . . . . . ☐

**K** If partnership: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 23 below. See instructions for more information.

**INCOME**

| | | | | |
|---|---|---|---|---|
| **1a** | Gross receipts or sales | 1,403,024. | **b** Less returns and allowances | 19,879. **c** Balance | **1c** | 1,383,145. |
| **2** | Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . . . . . . . . . . | | **2** | 277,178. |
| **3** | Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . . . . . . . | | **3** | 1,105,967. |
| **4** | Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) . . . . . . . . . . . . . . . . | | **4** | |
| **5** | Net farm profit (loss) (attach Schedule F (Form 1040)) . . . . . . . . . . . | | **5** | |
| **6** | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) . . . . | | **6** | |
| **7** | Other income (loss) (attach statement) . . . . . . . . . . . . . SEE STATEMENT 1 | | **7** | 30,487. |
| **8** | **Total income (loss).** Combine lines 3 through 7 . . . . . . . . . . . . . . . | | **8** | 1,136,454. |

**DEDUCTIONS (SEE INSTRUCTIONS FOR LIMITATIONS)**

| | | | | |
|---|---|---|---|---|
| **9** | Salaries and wages (other than to partners) (less employment credits) . . . | | **9** | 674,469. |
| **10** | Guaranteed payments to partners . . . . . . . . . . . . . . . . . . . . . . . | | **10** | 88,563. |
| **11** | Repairs and maintenance . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **11** | 52,554. |
| **12** | Bad debts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **12** | |
| **13** | Rent . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **13** | 166,173. |
| **14** | Taxes and licenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **14** | 100,409. |
| **15** | Interest (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . | | **15** | 79,447. |
| **16a** | Depreciation (if required, attach Form 4562) . . . | **16a** | | |
| **b** | Less depreciation reported on Form 1125-A and elsewhere on return . . . | **16b** | **16c** | |
| **17** | Depletion **(Do not deduct oil and gas depletion.)** . . . . . . . . . . . . . | | **17** | |
| **18** | Retirement plans, etc. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **18** | |
| **19** | Employee benefit programs . . . . . . . . . . . . . . . . . . . . . . . . . . | | **19** | 2,698. |
| **20** | Energy efficient commercial buildings deduction (attach Form 7205) . . . . | | **20** | |
| **21** | Other deductions (att stmt) . . . . . . . . . . . . . . . . . . SEE STATEMENT 2 | | **21** | 332,569. |
| **22** | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 21 . . . . . . . . . . | | **22** | 1,496,882. |
| **23** | **Ordinary business income (loss).** Subtract line 22 from line 8 . . . . . . . | | **23** | -360,428. |

*DO NOT FILE*

**TAX AND PAYMENT**

| | | | |
|---|---|---|---|
| **24** | Interest due under the look-back method — completed long-term contracts (attach Form 8697) . . . . . . . | **24** | |
| **25** | Interest due under the look-back method — income forecast method (attach Form 8866) . . . . . . . . . | **25** | |
| **26** | BBA AAR imputed underpayment (see instructions) . . . . . . . . . . . . . . . . . | **26** | |
| **27** | Other taxes (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . | **27** | |
| **28** | **Total balance due.** Add lines 24 through 27 . . . . . . . . . . . . . . . . . . . | **28** | |
| **29** | Elective payment election amount from Form 3800 . . . . . . . . . . . . . . . . . | **29** | |
| **30** | Payment (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **30** | |
| **31** | **Amount owed.** If the sum of line 29 and line 30 is smaller than line 28, enter amount owed . . . . . . | **31** | |
| **32** | **Overpayment.** If the sum of line 29 and line 30 is larger than line 28, enter overpayment . . . . . . . | **32** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

Signature of partner or limited liability company member _____ Date _____

May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| RAFFI YOUSEFIAN | | | | P01585998 |
| Firm's name | RY CPA, LLC | | Firm's EIN | 473471451 |
| Firm's address | 3400 11TH ST NW 2ND FL<br>WASHINGTON, DC 20010 | | Phone no. | 202-919-9265 |

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**          PTPA0105  08/16/24                    Form **1065** (2024)

Form 1065 (2024) SHILLINGS' CANNERY, L.L.C.                                    37-1789040        Page **2**

| **Schedule B** | **Other Information** | | | |
|---|---|---|---|---|

| | | | Yes | No |
|---|---|---|---|---|
| **1** | What type of entity is filing this return? Check the applicable box: | | | |
| **a** | ☐ Domestic general partnership | **b** ☐ Domestic limited partnership | | |
| **c** | ☒ Domestic limited liability company | **d** ☐ Domestic limited liability partnership | | |
| **e** | ☐ Foreign partnership | **f** ☐ Other: _____ | | |

| | | Yes | No |
|---|---|---|---|
| **2** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | X | |
| **3** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more, of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |

| (i) Name of corporation | (ii) Employer identification number (if any) | (iii) Country of incorporation | (iv) Percentage owned in voting stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below. . . . . . . . . . . . . . . . . . . . . . . . . . | | X |

| (i) Name of entity | (ii) Employer identification number (if any) | (iii) Type of entity | (iv) Country of organization | (v) Maximum percentage owned in profit, loss, or capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

DO NOT FILE

| | | Yes | No |
|---|---|---|---|
| **4** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| **5** | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **8** | At any time during calendar year 2024, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **10a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? If "Yes," enter the effective date of the election. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____ . . . . . . . . . | | X |
| | See instructions for details regarding section 754 election. | | |
| **b** | For this tax year, did the partnership make an optional basis adjustment under section 743(b)? If "Yes," enter the total aggregate net positive amount $ _____ and the total aggregate net negative amount $(_____) of such section 743(b) adjustments for all partners made in the tax year. The partnership must also attach a statement showing the computation and allocation of each basis adjustment. See instructions . . . . . . . . . . . . . | | X |

PTPA0112  08/16/24                                                            Form **1065** (2024)

Form 1065 (2024)    SHILLINGS' CANNERY, L.L.C.                                    37-1789040                    Page **3**

| Schedule B | Other Information *(continued)* | Yes | No |
|---|---|---|---|
| **c** | For this tax year, did the partnership make an optional basis adjustment under section 734(b)? If "Yes," enter the total aggregate net positive amount $ _ _ _ _ _ _ _ _ _ _ and the total aggregate net negative amount   $( _ _ _ _ _ _ _ _ _) of such section 734(b) adjustments for all partnership property made in the tax year. The partnership must also attach a statement showing the computation and allocation of each basis adjustment. See instructions . . . . . . . . . . . . . . . . . . . . . . | | X |
| **d** | For this tax year, is the partnership required to adjust the basis of partnership property under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," enter the total aggregate amount of such section 743(b) adjustments and/or section 734(b) adjustments for all partners and/or partnership property made in the tax year $ _ _ _ _ _ _ _ _ _ _ The partnership must also attach a statement showing the computation and allocation of the basis adjustment. See instructions . . . . . . . . . . . . . . . | | X |
| **11** | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ | | |
| **12** | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **13** | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect to Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions . . . . . | | |
| **14** | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership. . . . _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | X |
| **15** | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _ _ _ _ _ _ _ _ | | |
| **16a** | Did you make any payments in 2024 that would require you to file Form(s) 1099? See instructions. . . . . . . . . . . . . . . . . . . . . | X | |
| **b** | If "Yes," did you or will you file required Form(s) 1099?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | X | |
| **17** | Enter the number of Forms 5471, Information Return of U.S. Persons With Respect to Certain Foreign Corporations, attached to this return . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _ _ _ _ _ _ | | |
| **18** | Enter the number of partners that are foreign governments under section 892.  0 | | |
| **19** | During the partnership's tax year, did the partnership make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? . . . . . . . . . . . . . . . . . | | X |
| **20** | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **21** | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1(b)(14)? . . . . . . . . . . . | | X |
| **22** | During the tax year, did the partnership pay or accrue any interest or royalty for which one or more partners are not allowed a deduction under section 267A? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . If "Yes," enter the total amount of the disallowed deductions . . . . . . . . . . . . . . . . . . . . . . . $ _ _ _ _ _ _ _ _ _ _ | | X |
| **23** | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **24** | Does the partnership satisfy one or more of the following? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **a** | The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| **b** | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $30 million and the partnership has business interest expense. | | |
| **c** | The partnership is a tax shelter (see instructions) and the partnership has business interest expense. If "Yes" to any, complete and attach Form 8990. | | |
| **25** | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund?. . . . . . . . . . . . . . . . . . . . . . . . If "Yes," enter the amount from Form 8996, line 15 . . . . . . . . . . . . . . . . . . . . . $ _ _ _ _ _ _ _ _ _ _ | | X |
| **26** | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership. . . . . . . . . . . . . . . . . . . . Complete Schedule K-3 (Form 1065), Part XIII, for each foreign partner subject to section 864(c)(8) on a transfer or distribution. _ _ _ _ _ _ _ _ _ _ | | |
| **27** | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **28** | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties constituting a trade or business of your partnership, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the partners held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions. Percentage: _ _ _ _ _ _ _ _ _   By vote: _ _ _ _ _ _ _ _ _   By value: _ _ _ _ _ _ _ _ _ | | X |
| **29** | Is the partnership required to file Form 7208, Excise Tax on Repurchase of Corporate Stock (see instructions): | | |
| **a** | Under the applicable foreign corporation rules?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |

PTPA0112  08/16/24                                                                                  Form **1065** (2024)

| Form 1065 (2024) | SHILLINGS' CANNERY, L.L.C. | 37-1789040 | | Page **4** |
| --- | --- | --- | --- | --- |

| **Schedule B** | **Other Information** (continued) | **Yes** | **No** |
| --- | --- | --- | --- |
| | **b** Under the covered surrogate foreign corporation rules?................................................................ | | X |
| | If "Yes," to either (a) or (b), complete Form 7208. See the Instructions for Form 7208. | | |
| **30** | At any time during this tax year, did the partnership (a) receive (as a reward, award, or payment for property or services); | | |
| | or (b) sell, exchange, or otherwise dispose of a digital asset (or financial interest in a digital asset)? See instructions......... | | X |
| **31** | Reserved for future use.................................................................................................... | | |
| **32** | Check this box if an election out of subchapter K under section 761 is being made. See instructions ..................... ☐ | | |
| **33** | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions. | | X |
| | If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, | | |
| | line 3............................................................................ | | |
| | If "No," complete Designation of Partnership Representative below. | | |

**Designation of Partnership Representative** (see instructions)
Enter below the information for the partnership representative (PR) for the tax year covered by this return.



| Name of PR | REID SHILLING | | |
| --- | --- | --- | --- |
| U.S. address of PR | 3339 IDAHO AVE NW<br>WASHINGTON, DC 20016 | U.S. phone number of PR | 202 554-7474 |

| If the PR is an entity, name of the designated individual for the PR | REID SHILLING |
| --- | --- |

| U.S. address of designated individual | 1331 4TH STREET<br>WASHINGTON, DC 20003 | U.S. phone number of designated individual | 202 554-7474 |
| --- | --- | --- | --- |

PTPA0112  08/16/24                                                                 Form **1065** (2024)

DO NOT FILE

Form 1065 (2024)   SHILLINGS' CANNERY, L.L.C.                    37-1789040              Page **5**

| | | | | Total amount |
|---|---|---|---|---|
| **Schedule K** | | **Partners' Distributive Share Items** | | |
| **Income (Loss)** | 1 | Ordinary business income (loss) (page 1, line 23) | **1** | -360,428. |
| | 2 | Net rental real estate income (loss) (attach Form 8825) | **2** | |
| | 3a | Other gross rental income (loss) | **3a** | |
| | b | Expenses from other rental activities (attach stmt) | **3b** | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a | **3c** | |
| | 4 | Guaranteed payments: **a** Services **4a** 88,563. **b** Capital **4b** | | |
| | c | Total. Add lines 4a and 4b | **4c** | 88,563. |
| | 5 | Interest income | **5** | |
| | 6 | Dividends and dividend equivalents: **a** Ordinary dividends | **6a** | |
| | b | Qualified dividends **6b** | **c** Dividend equivalents **6c** | | |
| | 7 | Royalties | **7** | |
| | 8 | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | **8** | |
| | 9a | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | **9a** | |
| | b | Collectibles (28%) gain (loss) **9b** | | |
| | c | Unrecaptured section 1250 gain (attach statement) **9c** | | |
| | 10 | Net section 1231 gain (loss) (attach Form 4797) | **10** | |
| | 11 | Other income (loss) (see instructions)   Type: | **11** | |
| **Deduc-tions** | 12 | Section 179 deduction (attach Form 4562) | **12** | |
| | 13a | Cash contributions | **13a** | |
| | b | Noncash contributions | **13b** | |
| | c | Investment interest expense | **13c** | |
| | d | Section 59(e)(2) expenditures: **(1)**   Type: _____   **(2)** Amount: | **13d(2)** | |
| | e | Other deductions (see instructions)   Type: | **13e** | |
| **Self-Employ-ment** | 14a | Net earnings (loss) from self-employment | **14a** | 88,563. |
| | b | Gross farming or fishing income | **14b** | |
| | c | Gross nonfarm income | **14c** | |
| **Credits** | 15a | Low-income housing credit (section 42(j)(5)) | **15a** | |
| | b | Low-income housing credit (other) | **15b** | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | **15c** | |
| | d | Other rental real estate credits (see instructions)  Type: | **15d** | |
| | e | Other rental credits (see instructions)   Type: | **15e** | |
| | f | Other credits (see instructions)   Type: SEE STATEMENT 3 | **15f** | 4,990. |
| **International** | 16 | Attach Schedule K-2 (Form 1065), Partners' Distributive Share Items—International, and check this box to indicate that you are reporting items of international tax relevance ☐ | | |
| **Alternative Minimum Tax (AMT) Items** | 17a | Post-1986 depreciation adjustment | **17a** | |
| | b | Adjusted gain or loss | **17b** | |
| | c | Depletion (other than oil and gas) | **17c** | |
| | d | Oil, gas, and geothermal properties — gross income | **17d** | |
| | e | Oil, gas, and geothermal properties — deductions | **17e** | |
| | f | Other AMT items (attach stmt) | **17f** | |
| **Other Infor-mation** | 18a | Tax-exempt interest income | **18a** | |
| | b | Other tax-exempt income | **18b** | |
| | c | Nondeductible expenses | **18c** | 7,334. |
| | 19a | Distributions of cash and marketable securities | **19a** | |
| | b | Distributions of other property | **19b** | |
| | 20a | Investment income | **20a** | |
| | b | Investment expenses | **20b** | |
| | c | Other items and amounts (attach stmt)   SEE STATEMENT 4 | | |
| | 21 | Total foreign taxes paid or accrued | **21** | |

DO NOT FILE

PTPA0134   08/16/24                                   Form **1065** (2024)

Form 1065 (2024)    SHILLINGS' CANNERY, L.L.C.    37-1789040    Page **6**

## Analysis of Net Income (Loss) per Return

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **1** | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13e, and 21 . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | **1** | -271,865. |

| **2** | Analysis by partner type: | **(i)** Corporate | **(ii)** Individual (active) | **(iii)** Individual (passive) | **(iv)** Partnership | **(v)** Exempt organization | **(vi)** Nominee/Other |
|---|---|---|---|---|---|---|---|
| **a** | General partners . . . | | | | | | |
| **b** | Limited partners . . . | | -327,786. | | | | 55,921. |

## Schedule L — Balance Sheets per Books

| | Assets | Beginning of tax year (a) | Beginning of tax year (b) | End of tax year (c) | End of tax year (d) |
|---|---|---|---|---|---|
| **1** | Cash . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 280,865. | | 28,055. |
| **2a** | Trade notes and accounts receivable . . . . . . . | | | | |
| **b** | Less allowance for bad debts . . . . . . . . . . . . . . | | | | |
| **3** | Inventories . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 23,559. | | 23,559. |
| **4** | U.S. Government obligations . . . . . . . . . . . . . . | | | | |
| **5** | Tax-exempt securities . . . . . . . . . . . . . . . . . . . | | | | |
| **6** | Other current assets (attach stmt) . . . SEE ST. 5 | | 5,954. | | 5,840. |
| **7a** | Loans to partners (or persons related to partners) . . . . . | | | | 454. |
| **b** | Mortgage and real estate loans . . . . . . . . . . . . . | | | | |
| **8** | Other investments (attach stmt) . . . . . . . . . . . . . | | | | |
| **9a** | Buildings and other depreciable assets . . . . . . | 1,945,075. | | 1,945,075. | |
| **b** | Less accumulated depreciation . . . . . . . . . . . . . | 604,759. | 1,340,316. | 737,684. | 1,207,391. |
| **10a** | Depletable assets . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **b** | Less accumulated depletion . . . . . . . . . . . . . . . | | | | |
| **11** | Land (net of any amortization) . . . . . . . . . . . . . | | | | |
| **12a** | Intangible assets (amortizable only) . . . . . . . . . | 2,515. | | 2,515. | |
| **b** | Less accumulated amortization . . . . . . . . . . . . . | 504. | 2,011. | 671. | 1,844. |
| **13** | Other assets (attach stmt) . . . . . SEE ST. 6 | | 14,918. | | 14,918. |
| **14** | Total assets . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 1,667,623. | | 1,282,061. |
| | **Liabilities and Capital** | | | | |
| **15** | Accounts payable . . . . . . . . . . . . . . . . . . . . . . . | | 16,617. | | 104,440. |
| **16** | Mortgages, notes, bonds payable in less than 1 year . . . | | | | |
| **17** | Other current liabilities (attach stmt) . . SEE ST. 7 | | 76,186. | | 98,305. |
| **18** | All nonrecourse loans . . . . . . . . . . . . . . . . . . . . | | | | |
| **19a** | Loans from partners (or persons related to partners) . . ST. 8 | | | | 10,000. |
| **b** | Mortgages, notes, bonds payable in 1 year or more . . . | | 1,481,847. | | 559,949. |
| **20** | Other liabilities (attach stmt) . . . . . SEE ST. 9 | | 372,220. | | 281,152. |
| **21** | Partners' capital accounts . . . . . . . . . . . . . . . . | | -279,247. | | 228,215. |
| **22** | Total liabilities and capital . . . . . . . . . . . . . . . . | | 1,667,623. | | 1,282,061. |

*(watermark: DO NOT FILE)*

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Analysis of Net Income (Loss) per Return

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | | | | |
|---|---|---|---|---|---|---|
| **1** | Net income (loss) per books . . . . . . . . . . . | -409,620. | **6** | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | | |
| **2** | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | **a** | Tax-exempt interest . . $ | | |
| | _____ | | | STATEMENT 11 _____ 91,068. | | 91,068. |
| | _____ | | **7** | Deductions included on Schedule K, lines 1 through 13e, and 21, not charged against book income this year (itemize): | | |
| **3** | Guaranteed payments (other than health insurance) . . | 88,563. | **a** | Depreciation . . . . . $ _____ | | |
| **4** | Expenses recorded on books this year not included on Schedule K, lines 1 through 13e, and 21 (itemize): | | | | | |
| **a** | Depreciation . . . . . . $ _____ 132,926. | | | | | |
| **b** | Travel and entertainment . . . . . $ _____ 130. | | **8** | Add lines 6 and 7 . . . . . . . . . . . . . . . . . . . . | | 91,068. |
| | STATEMENT 10 _____ 7,204. | 140,260. | **9** | Income (loss) (Analysis of Net Income (Loss) per Return, line 1). Subtract line 8 from line 5 . . . . . . . | | -271,865. |
| **5** | Add lines 1 through 4 . . . . . . . . . . . . . . . . . . . | -180,797. | | | | |

## Schedule M-2 — Analysis of Partners' Capital Accounts

| | | | | | | |
|---|---|---|---|---|---|---|
| **1** | Balance at beginning of year . . . . . . . . . . . . . . . | -279,247. | **6** | Distributions: **a** Cash . . . . . . . . . . . . . . . | | |
| **2** | Capital contributed: **a** Cash . . . . . . . . . . . . | 917,080. | | **b** Property . . . . . . . . . . . . . | | |
| | **b** Property . . . . . . . . . . . . | | **7** | Other decreases (itemize): | | |
| **3** | Net income (loss) (see instructions) . . . . . . | -271,865. | | | | |
| **4** | Other increases (itemize): | | | STATEMENT 12 _____ | | 972,926. |
| | _____ | | **8** | Add lines 6 and 7 . . . . . . . . . . . . . . . . . . . | | 972,926. |
| **5** | Add lines 1 through 4 . . . . . . . . . . . . . . . . . . . | 365,968. | **9** | Balance at end of year. Subtract line 8 from line 5 . . . | | -606,958. |

PTPA0134   08/16/24                                                                                   Form **1065** (2024)

Form **1125-A**
(Rev. November 2024)
Department of the Treasury
Internal Revenue Service

**Cost of Goods Sold**

Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.
Go to *www.irs.gov/Form1125A* for the latest information.

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| SHILLINGS' CANNERY, L.L.C. | 37-1789040 |

| | | |
|---|---|---:|
| 1 | Inventory at beginning of year........................................................ **1** | 23,559. |
| 2 | Purchases............................................................................ **2** | 277,178. |
| 3 | Cost of labor........................................................................ **3** | |
| 4 | Additional section 263A costs (attach schedule).......................................... **4** | |
| 5 | Other costs (attach schedule)............................................................ **5** | |
| 6 | **Total.** Add lines 1 through 5........................................................... **6** | 300,737. |
| 7 | Inventory at end of year............................................................... **7** | 23,559. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2, or the appropriate line of your tax return. See instructions.................................. **8** | 277,178. |

**9 a** Check all methods used for valuing closing inventory. See instructions.

    *(i)* ☒ Cost

    *(ii)* ☐ Lower of cost or market

    *(iii)* ☐ Other (specify method used and attach explanation) _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

    For certain small business taxpayers, alternative methods of accounting for inventories:

    *(iv)* ☐ Non-incidental materials and supplies method

    *(v)* ☐ AFS method

    *(vi)* ☐ Non-AFS method

**b** Check if there was a writedown of subnormal goods............................................................ ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970)................ ☐

**d** *(i)* If the LIFO inventory method was used for this tax year, enter amount of closing inventory figured under LIFO.............. **9d(i)** | |

    *(ii)* If the LIFO inventory method was used for this tax year, enter amount of the closing LIFO Reserve................ **9d(ii)** | |

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions....... ☐ Yes  ☒ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation................................................ ☐ Yes  ☒ No

**BAA  For Paperwork Reduction Act Notice, see instructions.**    Form **1125-A** (Rev. 11-2024)

DO NOT FILE

651123

| Schedule K-1 (Form 1065) | **2024** | | | Final K-1 | Amended K-1 | OMB No. 1545-0123 |
|---|---|---|---|---|---|---|

Department of the Treasury
Internal Revenue Service
For calendar year 2024, or tax year

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

beginning ___ / ___ / 2024    ending ___ / ___ / ___

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

| | |
|---|---|
| **1** Ordinary business income (loss) | **14** Self-employment earnings (loss) |
| | A _____ 55,921. |
| **2** Net rental real estate income (loss) | |

**Part I    Information About the Partnership**

| **3** Other net rental income (loss) | **15** Credits |
|---|---|

**A** Partnership's employer identification number

37-1789040

| **4a** Guaranteed payments for services | |
|---|---|
| 55,921. | |

**B** Partnership's name, address, city, state, and ZIP code

SHILLINGS' CANNERY, L.L.C.
360 WATER STREET, S.E.
WASHINGTON, DC 20003

| **4b** Guaranteed payments for capital | **16** Schedule K-3 is attached if checked............ |
|---|---|
| **4c** Total guaranteed payments | **17** Alternative minimum tax (AMT) items |
| 55,921. | |

**C** IRS center where partnership filed return:   E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

| **5** Interest income | |
|---|---|

**Part II    Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

XXX-06-8800

| **6a** Ordinary dividends | |
|---|---|

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

| **6b** Qualified dividends | **18** Tax-exempt income and nondeductible expenses |
|---|---|

REID SHILLING
3339 IDAHO AVE NW
WASHINGTON, DC 20016

| **6c** Dividend equivalents | |
|---|---|
| **7** Royalties | |

**G** ☒ General partner or LLC member-manager    ☐ Limited partner or other LLC member

| **8** Net short-term capital gain (loss) | |
|---|---|

**H1** ☒ Domestic partner    ☐ Foreign partner

| **9a** Net long-term capital gain (loss) | **19** Distributions |
|---|---|

**H2** ☒ If the partner is a disregarded entity (DE), enter the partner's:

TIN 46-4808902 Name RES HOSPITALITY LLC

| **9b** Collectibles (28%) gain (loss) | |
|---|---|

**I1** What type of entity is this partner?   INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ..... ☐

| **9c** Unrecaptured section 1250 gain | **20** Other information |
|---|---|
| | X* STMT |

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 78 % | % |
| Loss | 78 % | % |
| Capital | 78 % | % |

| **10** Net section 1231 gain (loss) | |
|---|---|

Check if decrease is due to:
☐ Sale or ☐ Exchange of partnership interest. See instructions.

| **11** Other income (loss) | |
|---|---|

**K1** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse...... $ | 730,993. | $ |
| Qualified nonrecourse financing........ $ | | $ |
| Recourse........ $ | 539,350. | $ 730,639. |

| **12** Section 179 deduction | **21** Foreign taxes paid or accrued |
|---|---|
| **13** Other deductions | |

**K2** Check this box if item K1 includes liability amounts from lower-tier partnerships.................................... ☐

**K3** Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions................. ☒

**L**    **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account ............ $ | -217,812. |
| Capital contributed during the year ..... $ | |
| Current year net income (loss)........ $ | 55,921. |
| Other increase (decrease) (attach explanation).... $ | -740,004. |
| SEE ATTACHED | |
| Withdrawals and distributions.......... $( ____ ) | |
| Ending capital account .............. $ | -901,895. |

| **22** ☐ More than one activity for at-risk purposes* |
|---|
| **23** ☐ More than one activity for passive activity purposes* |
| *See attached statement for additional information. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)

Beginning............................ $ _____

Ending.............................. $ _____

For IRS Use Only

BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1065.    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2024**

PARTNER 1

PTPA0312L    08/14/24

SHILLINGS' CANNERY, L.L.C. 37-1789040

SCHEDULE K-1 (FORM 1065) 2024      **SUPPLEMENTAL INFORMATION**     

**ITEM L**
**PARTNER'S CAPITAL ACCOUNT ANALYSIS**
**OTHER INCREASE (DECREASE)**

**OTHER DECREASE**
GUARANTEED PAYMENTS (OTHER THAN HEALTH INSURANCE).................... $      55,921.
PY CUMULATIVE TEMPORARY M1'S NOT REFLECTED IN TAX CAPITAL............ $      684,083.
                                                  TOTAL $      740,004.

**BOX 20**
**OTHER INFORMATION**

**\* DESCRIPTIVE INFORMATION**

| | | |
|---|---|---|
| X | ACCOUNTS PAYABLE........................................................ | $   104,440. |
| X | CREDIT CARDS........................................................... | 8,739. |
| X | SALES TAX PAYABLE...................................................... | 57,511. |
| X | SBA EIDL LOAN.......................................................... | 559,949. |

**SUPPLEMENTAL INFORMATION**

DO NOT FILE

PARTNER 1: REID SHILLING       ████-8800

SPSL1201L 07/06/22

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2024**

For calendar year 2024, or tax year

651123

☐ Final K-1      ☐ Amended K-1

OMB No. 1545-0123

beginning __ / __ / 2024   ending __ / __ / __

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

### Part I  Information About the Partnership

**A** Partnership's employer identification number
37-1789040

**B** Partnership's name, address, city, state, and ZIP code

SHILLINGS' CANNERY, L.L.C.
360 WATER STREET, S.E.
WASHINGTON, DC 20003

**C** IRS center where partnership filed return:  E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II  Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
███-██-4361

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

MICHAEL SHILLING
11609 ST. DAVIDS LANE
LUTHERVILLE, MD 21093

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____   Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ..... ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 15 % | 100 % |
| Loss | 15 % | 100 % |
| Capital | 15 % | % |

Check if decrease is due to:
☐ Sale or ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse ...... $ | 140,575. | $ 313,207. |
| Qualified nonrecourse financing ...... $ | | $ |
| Recourse ...... $ | 470,350. | $ 5,000. |

**K2** Check this box if item K1 includes liability amounts from lower-tier partnerships ........ ☐

**K3** Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions. ........ ☒

### L  Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account ........... $ | -41,887. |
| Capital contributed during the year .... $ | 917,080. |
| Current year net income (loss) ........ $ | -360,428. |
| Other increase (decrease) (attach explanation) ... $ SEE ATTACHED | -138,888. |
| Withdrawals and distributions ......... $ ( ) | |
| Ending capital account ............. $ | 375,877. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ........................... $ _____
Ending ............................. $ _____

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 14 | Self-employment earnings (loss) |
| | -360,428. | | |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 15 | Credits |
| | | N | 4,990. |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked. ........... ☐ |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses |
| 6c | Dividend equivalents | C | 7,334. |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 19 | Distributions |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | 20 | Other information |
| | | AJ* | STMT |
| 10 | Net section 1231 gain (loss) | N* | STMT |
| 11 | Other income (loss) | X* | STMT |
| | | Z* | STMT |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions | | |

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

DO NOT FILE

BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.

www.irs.gov/Form1065

**Schedule K-1 (Form 1065) 2024**

PARTNER 2

PTPA0312L  08/14/24

SHILLINGS' CANNERY, L.L.C. 37-1789040

SCHEDULE K-1 (FORM 1065) 2024        **SUPPLEMENTAL INFORMATION**        PAGE   **2**

**ITEM L**
**PARTNER'S CAPITAL ACCOUNT ANALYSIS**
**OTHER INCREASE (DECREASE)**

**OTHER DECREASE**
NON-DEDUCTIBLE EXPENSES........................................... $        7,334.
PY CUMULATIVE TEMPORARY M1'S NOT REFLECTED IN TAX CAPITAL........... $      131,554.
                                                   TOTAL $      138,888.

---

**BOX 20**
**OTHER INFORMATION**

**\* DESCRIPTIVE INFORMATION**

AJ   AGGREGATE BUSINESS ACTIVITY GROSS INCOME............................. $     1,413,632.
AJ   AGGREGATE BUSINESS ACTIVITY TOTAL DEDUCTIONS........................     1,496,882.
X    DUE TO MICHAEL SHILLING...........................................        5,000.

---

**BOX 20, CODE N**
**BUSINESS INTEREST EXPENSE**
**INCLUDED AS A DEDUCTION ON THE FOLLOWING LINE(S)**

BELOW IS DEDUCTIBLE BUSINESS INTEREST EXPENSE FOR INCLUSION
IN THE SEPARATE LOSS CLASS FOR COMPUTING ANY BASIS LIMITATION
(DEFINED IN SECTION 704(D), REGULATION SECTION 1.163(J)-6(H)).

SCHEDULE K-1, LINE 1.................................................. $       79,447.

---

**SUPPLEMENTAL INFORMATION**

YOUR SHARE OF DC STATE DEPRECIATION IN EXCESS OF FEDERAL DEPRECIATION IS $469.

---

PARTNER 2: MICHAEL SHILLING      ████-4361

Docusign Envelope ID: 74D87973-CB4F-4E3F-9EC9-9B9105B4D55C

**Statement A — QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: SHILLINGS' CANNERY, L.L.C. | | Partnership's EIN: 37-1789040 |
|---|---|---|
| Partner's name:  MICHAEL SHILLING | | Partner's identifying number: ■■■-■■-4361 |

| Partner's share of: | SHILLINGS' CANNERY, L.L.C.<br><br>☐ PTP<br><br>☐ Aggregated<br><br>☐ SSTB | ☐ PTP<br><br>☐ Aggregated<br><br>☐ SSTB | ☐ PTP<br><br>☐ Aggregated<br><br>☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | -360,428. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . | 729,033. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | 1,945,075. | | |
| **Qualified REIT dividends** | | | |

| Partner's share of: | | ☐ PTP<br><br>☐ Aggregated<br><br>☐ SSTB | ☐ PTP<br><br>☐ Aggregated<br><br>☐ SSTB | ☐ PTP<br><br>☐ Aggregated<br><br>☐ SSTB |
|---|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | | |
| Ordinary business income (loss) | | | | |
| Rental income (loss) . . . . . . . . . . | | | | |
| Royalty income (loss) . . . . . . . . . | | | | |
| Section 1231 gain (loss) . . . . . . . | | | | |
| Other income (loss) . . . . . . . . . . . | | | | |
| Section 179 deduction . . . . . . . . . | | | | |
| Other deductions . . . . . . . . . . . . . | | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . | | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | | | | |

DO NOT FILE

PARTNER 2
**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**          PTPA1515  08/26/24          Statement A (Form 1065) (2024)

Docusign Envelope ID: 7488781 3 CDAT-4E9F-9EC4-989 1DB54D55C

651123

## Schedule K-1
(Form 1065)
Department of the Treasury
Internal Revenue Service

**2024**

For calendar year 2024, or tax year

☐ Final K-1     ☐ Amended K-1

OMB No. 1545-0123

beginning __/__/ 2024 ending __/__/__

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

## Part I   Information About the Partnership

**A** Partnership's employer identification number

37-1789040

**B** Partnership's name, address, city, state, and ZIP code

SHILLINGS' CANNERY, L.L.C.
360 WATER STREET, S.E.
WASHINGTON, DC 20003

**C** IRS center where partnership filed return: E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

XXX-XX-2802

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

JOHN C METZ
1661 FRIAR TUCK ROAD NE
ATLANTA, GA 30309

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?   INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here . . . . . ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 5 % | % |
| Loss | 5 % | % |
| Capital | 5 % | % |

Check if decrease is due to:

☐ Sale or ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 46,858. | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ | $ 5,000. |

**K2** Check this box if item K1 includes liability amounts from lower-tier partnerships. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐

**K3** Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions. . . . . . . . . . . . . . . . . . ☒

**L** Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account . . . . . . . . . . . $ | -13,962. |
| Capital contributed during the year . . . . $ | |
| Current year net income (loss) . . . . . . . . $ | |
| Other increase (decrease) (attach explanation) . . . . $ | -43,851. |
| Withdrawals and distributions . . . . . . . . . $( ) | SEE ATTACHED |
| Ending capital account . . . . . . . . . . . . . . $ | -57,813. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes ☒ No If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . . . . . . . . . . . . . . . . . . . $ _____
Ending . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

## Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | | |
|---|---|---|---|---|
| **1** | Ordinary business income (loss) | | **14** | Self-employment earnings (loss) |
| **2** | Net rental real estate income (loss) | | | |
| **3** | Other net rental income (loss) | | **15** | Credits |
| **4a** | Guaranteed payments for services | | | |
| **4b** | Guaranteed payments for capital | | **16** | Schedule K-3 is attached if checked. . . . . . . . . . . . . . ☐ |
| **4c** | Total guaranteed payments | | **17** | Alternative minimum tax (AMT) items |
| **5** | Interest income | | | |
| **6a** | Ordinary dividends | | | |
| **6b** | Qualified dividends | | **18** | Tax-exempt income and nondeductible expenses |
| **6c** | Dividend equivalents | | | |
| **7** | Royalties | | | |
| **8** | Net short-term capital gain (loss) | | **19** | Distributions |
| **9a** | Net long-term capital gain (loss) | | | |
| **9b** | Collectibles (28%) gain (loss) | | | |
| **9c** | Unrecaptured section 1250 gain | | **20** | Other information |
| **10** | Net section 1231 gain (loss) | | | X* STMT |
| **11** | Other income (loss) | | | |
| **12** | Section 179 deduction | | **21** | Foreign taxes paid or accrued |
| **13** | Other deductions | | | |

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

DO NOT FILE

BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1065.     www.irs.gov/Form1065     **Schedule K-1 (Form 1065) 2024**

PARTNER 3

PTPA0312L  08/14/24

SHILLINGS' CANNERY, L.L.C. 37-1789040

SCHEDULE K-1 (FORM 1065) 2024          **SUPPLEMENTAL INFORMATION**          PAGE   **2**

**ITEM L**
**PARTNER'S CAPITAL ACCOUNT ANALYSIS**
**OTHER INCREASE (DECREASE)**

**OTHER DECREASE**

PY CUMULATIVE TEMPORARY M1'S NOT REFLECTED IN TAX CAPITAL............ $       43,851.

                                                                 TOTAL $       43,851.

---

**BOX 20**
**OTHER INFORMATION**

**\* DESCRIPTIVE INFORMATION**

X    DUE TO JOHN METZ................................................... $        5,000.

---

**SUPPLEMENTAL INFORMATION**

DO NOT FILE

PARTNER 3:   JOHN C METZ    ██████-2802
                         SPSL1201L  07/06/22

651123

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2024**

For calendar year 2024, or tax year

beginning / / 2024 ending / /

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

## Part I  Information About the Partnership

**A** Partnership's employer identification number
37-1789040

**B** Partnership's name, address, city, state, and ZIP code

SHILLINGS' CANNERY, L.L.C.
360 WATER STREET, S.E.
WASHINGTON, DC 20003

**C** IRS center where partnership filed return: E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II  Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
████████-3849

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

SARA A QUINTEROS-FERNANDEZ
3339 IDAHO AVE NW
WASHINGTON, DC 20016

**G** ☒ General partner or LLC member-manager   ☐ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner? INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 2 % | % |
| Loss | 2 % | % |
| Capital | 2 % | % |

Check if decrease is due to:
☐ Sale or ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ 18,743. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ | $ |

**K2** Check this box if item K1 includes liability amounts from lower-tier partnerships. ☐

**K3** Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions. ☐

**L** **Partner's Capital Account Analysis**

Beginning capital account ............ $ -5,586.
Capital contributed during the year ..... $
Current year net income (loss) ........ $ 32,642.
Other increase (decrease) (attach explanation). $ -50,183.
SEE ATTACHED
Withdrawals and distributions ......... $( )
Ending capital account .............. $ -23,127.

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning. . . . . . . . . . . . . . . . . . . . $
Ending. . . . . . . . . . . . . . . . . . . . . $

## Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | | |
|---|---|---|---|---|
| 1 | Ordinary business income (loss) | | 14 | Self-employment earnings (loss) |
| | | | A | 32,642. |
| 2 | Net rental real estate income (loss) | | | |
| 3 | Other net rental income (loss) | | 15 | Credits |
| 4a | Guaranteed payments for services | | | |
| | 32,642. | | | |
| 4b | Guaranteed payments for capital | | 16 | Schedule K-3 is attached if checked. . . . . . . . . . . . . ☐ |
| 4c | Total guaranteed payments | | 17 | Alternative minimum tax (AMT) items |
| | 32,642. | | | |
| 5 | Interest income | | | |
| 6a | Ordinary dividends | | | |
| 6b | Qualified dividends | | 18 | Tax-exempt income and nondeductible expenses |
| 6c | Dividend equivalents | | | |
| 7 | Royalties | | | |
| 8 | Net short-term capital gain (loss) | | 19 | Distributions |
| 9a | Net long-term capital gain (loss) | | | |
| 9b | Collectibles (28%) gain (loss) | | 20 | Other information |
| 9c | Unrecaptured section 1250 gain | | | |
| 10 | Net section 1231 gain (loss) | | | |
| 11 | Other income (loss) | | | |
| 12 | Section 179 deduction | | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions | | | |

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

DO NOT FILE

For IRS Use Only

**BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2024**

PARTNER 4

PTPA0312L 08/14/24

SHILLINGS' CANNERY, L.L.C. 37-1789040

| SCHEDULE K-1 (FORM 1065) 2024 | SUPPLEMENTAL INFORMATION | PAGE 2 |
|---|---|---|

**ITEM L**
**PARTNER'S CAPITAL ACCOUNT ANALYSIS**
**OTHER INCREASE (DECREASE)**

**OTHER DECREASE**

| | | |
|---|---|---|
| GUARANTEED PAYMENTS (OTHER THAN HEALTH INSURANCE)............................ | $ | 32,642. |
| PY CUMULATIVE TEMPORARY M1'S NOT REFLECTED IN TAX CAPITAL.............. | $ | 17,541. |
| | TOTAL $ | 50,183. |

**SUPPLEMENTAL INFORMATION**

DO NOT FILE

PARTNER 4:   SARA A QUINTEROS-FERNANDEZ ████-████-3849

SPSL1201L 07/06/22

**SCHEDULE B-1**
**(Form 1065)**
(Rev. August 2019)
Department of the Treasury
Internal Revenue Service

**Information on Partners Owning 50% or More of the Partnership**
► Attach to Form 1065.
► Go to *www.irs.gov/Form1065* for the latest information.

OMB No. 1545-0123

Name of partnership
SHILLINGS' CANNERY, L.L.C.

Employer identification number (EIN)
37-1789040

**Part I** Entities Owning 50% or More of the Partnership (Form 1065, Schedule B, Question 2a (Question 3a for 2009 through 2017))

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II** Individuals or Estates Owning 50% or More of the Partnership (Form 1065, Schedule B, Question 2b (Question 3b for 2009 through 2017))

Complete columns (i) through (iv) below for any individual or estate that owns directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| MICHAEL SHILLING | ████-4361 | UNITED STATES | 95.000 |
| REID SHILLING | ████-8800 | UNITED STATES | 95.000 |
| SARA QUINTEROS-FERNANDEZ | ████-3849 | UNITED STATES | 95.000 |
| | | | |
| | | | |
| | | | |

**BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**          Schedule B-1 (Form 1065) (Rev. 8-2019)

Form **8846**

Department of the Treasury
Internal Revenue Service

**Credit for Employer Social Security and Medicare Taxes Paid on Certain Employee Tips**

Attach to your tax return.
Go to *www.irs.gov/Form8846* for the latest information.

OMB No. 1545-0123

**2024**

Attachment
Sequence No. **846**

| Name(s) shown on return | Identifying number |
|---|---|
| SHILLINGS' CANNERY, L.L.C. | 37-1789040 |

**Note:** Claim this credit **only** for employer social security and Medicare taxes paid by a food or beverage employer where tipping is customary for providing food or beverages. See the instructions for line 1.

| | | |
|---|---|---|
| **1** Tips received by employees for services on which you paid or incurred employer social security and Medicare taxes during the tax year (see instructions)................................................................ | **1** | 65,232. |
| **2** Tips not subject to the credit provisions (see instructions)................................................................ | **2** | |
| **3** Creditable tips. Subtract line 2 from line 1................................................................ | **3** | 65,232. |
| **4** Multiply line 3 by 7.65% (0.0765). If you had any tipped employees whose wages (including tips) exceeded $168,600, see instructions and check here.... ☐ | **4** | 4,990. |
| **5** Credit for employer social security and Medicare taxes paid on certain employee tips from partnerships and S corporations................................................................ | **5** | |
| **6** Add lines 4 and 5. Partnerships and S corporations, report this amount on Schedule K. All others, report this amount on Form 3800, Part III, line 4f................................................................ | **6** | 4,990. |

**BAA For Paperwork Reduction Act Notice, see instructions.**

Form **8846** (2024)



FDIZ3101L 07/30/24

| 2024 | FEDERAL STATEMENTS | PAGE 1 |
|---|---|---|

**SHILLINGS' CANNERY, L.L.C.**      37-1789040

**STATEMENT 1**
**FORM 1065, LINE 7**
**OTHER INCOME (LOSS)**

| | | |
|---|---|---:|
| OTHER INCOME | $ | 30,487. |
| | TOTAL $ | 30,487. |

**STATEMENT 2**
**FORM 1065, LINE 21**
**OTHER DEDUCTIONS**

| | | |
|---|---|---:|
| ACCOUNTING | $ | 31,912. |
| ADVERTISING | | 53,683. |
| AMORTIZATION | | 168. |
| BANK CHARGES | | 4,091. |
| COMPUTER AND DATA PROCESSING | | 9,307. |
| CREDIT CARD PROCESSING | | 38,698. |
| DELIVERY AND FREIGHT | | 1,643. |
| DUES AND SUBSCRIPTIONS | | 8,358. |
| INSURANCE | | 27,785. |
| JANITORIAL | | 25,572. |
| LEGAL AND PROFESSIONAL | | 11,108. |
| MEALS | | 130. |
| MISCELLANEOUS | | 735. |
| POSTAGE | | 159. |
| RECRUITING AND TRAINING | | 7,483. |
| SUPPLIES | | 38,051. |
| TELEPHONE | | 2,516. |
| TRAVEL | | 2,715. |
| UTILITIES | | 68,455. |
| | TOTAL $ | 332,569. |

DO NOT FILE

**STATEMENT 3**
**FORM 1065, SCHEDULE K, LINE 15F**
**OTHER CREDITS**

| | | |
|---|---|---:|
| FORM 8846 - EMPLOYER SOCIAL SECURITY CREDIT | $ | 4,990. |
| | TOTAL $ | 4,990. |

**STATEMENT 4**
**FORM 1065, SCHEDULE K, LINE 20C**
**OTHER REPORTABLE ITEMS**

| | | |
|---|---|---:|
| ACCOUNTS PAYABLE | $ | 104,440. |
| CREDIT CARDS | | 8,739. |
| SALES TAX PAYABLE | | 57,511. |
| DUE TO JOHN METZ | | 5,000. |
| DUE TO MICHAEL SHILLING | | 5,000. |
| SBA EIDL LOAN | | 559,949. |
| AGGREGATE BUSINESS ACTIVITY GROSS INCOME | | 1,413,632. |
| AGGREGATE BUSINESS ACTIVITY TOTAL DEDUCTIONS | | 1,496,882. |

**BUSINESS INTEREST EXPENSE (INFORMATIONAL ONLY FOR BASIS LIMITATIONS)**

| 2024 | FEDERAL STATEMENTS | PAGE 2 |
|---|---|---|

**SHILLINGS' CANNERY, L.L.C.** 37-1789040

**STATEMENT 4 (CONTINUED)**
**FORM 1065, SCHEDULE K, LINE 20C**
**OTHER REPORTABLE ITEMS**

INCLUDED AS A DEDUCTION ON THE FOLLOWING LINES(S)

SCHEDULE K, LINE 1.............................................................$       79,447.

**STATEMENT 5**
**FORM 1065, SCHEDULE L, LINE 6**
**OTHER CURRENT ASSETS**

|  | BEGINNING | ENDING |
|---|---|---|
| DUE FROM OTHERS | $        0. | $      510. |
| PREPAID EXPENSES | 2,598. | 759. |
| PREPAID INSURANCE | 3,356. | 4,571. |
| TOTAL | $    5,954. | $    5,840. |

**STATEMENT 6**
**FORM 1065, SCHEDULE L, LINE 13**
**OTHER ASSETS**

|  | BEGINNING | ENDING |
|---|---|---|
| SECURITY DEPOSITS | $   14,918. | $   14,918. |
| TOTAL | $   14,918. | $   14,918. |

**STATEMENT 7**
**FORM 1065, SCHEDULE L, LINE 17**
**OTHER CURRENT LIABILITIES**

|  | BEGINNING | ENDING |
|---|---|---|
| ACCRUED COMPENSATION | $   24,802. | $        0. |
| CREDIT CARDS | 14,560. | 8,739. |
| DEFERRED REVENUE | 20,612. | 30,572. |
| SALES TAX PAYABLE | 13,021. | 57,511. |
| TIPS PAYABLE | 3,191. | 0. |
| UNCLAIMED PROPERTY | 0. | 1,483. |
| TOTAL | $   76,186. | $   98,305. |

**STATEMENT 8**
**FORM 1065, SCHEDULE L, LINE 19A**
**LOANS FROM PARTNERS (OR PERSONS RELATED TO PARTNERS)**

|  | BEGINNING | ENDING |
|---|---|---|
| DUE TO JOHN METZ | $        0. | $    5,000. |
| DUE TO MICHAEL SHILLING | 0. | 5,000. |
| TOTAL | $        0. | $   10,000. |

DO NOT FILE

| 2024 | FEDERAL STATEMENTS | PAGE 3 |
|---|---|---|

**SHILLINGS' CANNERY, L.L.C.**                                    37-1789040

**STATEMENT 9**
**FORM 1065, SCHEDULE L, LINE 20**
**OTHER LIABILITIES**

|  | BEGINNING | ENDING |
|---|---|---|
| DEFERRED LEASE INCENTIVE | $    372,220. | $    281,152. |
| TOTAL | $    372,220. | $    281,152. |

**STATEMENT 10**
**FORM 1065, SCHEDULE M-1, LINE 4**
**EXPENSES ON BOOKS NOT ON SCHEDULE K**

| | |
|---|---|
| PARTNER'S LIFE INSURANCE | $         484. |
| PAYROLL TAXES FOR EMPLOYER SS TAX ON TIPS CREDIT | 4,990. |
| PENALTIES | 1,730. |
| TOTAL | $       7,204. |

**STATEMENT 11**
**FORM 1065, SCHEDULE M-1, LINE 6**
**INCOME ON BOOKS NOT ON SCHEDULE K**

| | |
|---|---|
| M-1 LEASE ALLOWANCE AMORTIZATION | $      91,068. |
| TOTAL | $      91,068. |

**STATEMENT 12**
**FORM 1065, SCHEDULE M-2, LINE 7**
**OTHER DECREASES**

| | |
|---|---|
| GUARANTEED PAYMENTS (OTHER THAN HEALTH INSURANCE) | $      88,563. |
| NON-DEDUCTIBLE EXPENSES | 7,334. |
| PY CUMULATIVE TEMPORARY M1'S NOT REFLECTED IN TAX CAPITAL | 877,029. |
| TOTAL | $     972,926. |

DO NOT FILE

| 2024 | GENERAL ELECTIONS | PAGE 1 |
| --- | --- | --- |
| | **SHILLINGS' CANNERY, L.L.C.** | 37-1789040 |

**SECTION 1.263(A)-1(F) DE MINIMIS SAFE HARBOR ELECTION**

THE TAXPAYER HEREBY MAKES THE DE MINIMIS SAFE HARBOR ELECTION UNDER REGULATION
1.263(A)-1(F).

SHILLINGS' CANNERY, L.L.C.
360 WATER STREET, S.E.
WASHINGTON, DC 20003
37-1789040



Government of the
District of Columbia

**2024 D-30E SUB**
District of Columbia Unincorporated Business Tax Declaration for Electronic Filing

Tax period ending   12312024

| | |
|---|---|
| Business Name | Taxpayer Identification Number |
| SHILLINGS CANNERY LLC | 371789040 |
| Business Mailing Address | |
| 360 WATER STREET SE | |

| City | State | Zipcode + 4 |
|---|---|---|
| WASHINGTON | DC | 20003 |

### PART I — TAX RETURN INFORMATION   (Whole dollars only)

PLEASE ENTER WHOLE DOLLAR AMOUNTS

| | | |
|---|---|---|
| 1 Total DC Taxable Income (D-30, Line 36) | Mark if minus  X | -1633855.00 |
| 2 Total DC Gross Receipts (D-30, Line 39) | | 1413632.00 |
| 3 Net tax (D30, Line 40) | | 1000.00 |
| 4 Total Amount Due or Overpayment (D-30, Line 45 or 46) | OVERPMT | 10000.00 |

### PART II — PAYMENT METHOD     Direct Debit          Paper Check

*For Direct Debit enter the following information:*
*I authorize the DC government to initiate an electronic funds withdrawal (direct debit) entry to the financial institution indicated in the tax preparation software for payment.*

5 Routing Number*          *Routing Number must be nine digits and the first two must be 01 through 12 or 21 through 32.*
6 Account Number
7 Type of Account          Checking          Savings

### PART III — DECLARATION OF OFFICER

Under penalties of perjury, I declare that the above amounts agree with the amounts shown on the corresponding lines of the electronic portion of the 2024 Unincorporated Business Franchise Tax Return. I have also examined a copy of the return (being filed electronically with the District of Columbia, and all accompanying schedules and statements. To the best of my knowledge and belief, they are true, correct and complete. Refunds cannot be direct deposited and payments cannot be transmitted to or from a financial institution outside of the U.S. The authorization is valid for this transaction only.

*7DB4D66476A641A*                                                                     4/11/2025

Officer's Signature                                                                  Date

### PART IV — DECLARATION OF ELECTRONIC RETURN ORIGINATOR (ERO) AND PAID PREPARER

I declare that I have reviewed the above business return and that the entries on the D-30E are complete and correct to the best of my knowledge. The officer representing the business will have signed this form before I submit the return, I will give the business or officer representing the corporation a copy of all forms and information to be filed with D.C. If I am also the Paid Preparer, under penalties of perjury, I declare that I have examined the above corporation return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct and complete. Declaration of preparer is based on all information of which the preparer has any knowledge.

X  Mark if also Paid Preparer

*Raffi Yousefian*          4/11/2025

RAFFI YOUSEFIAN                                          P01585998
*F8E5BEC8F9064FF...*

ERO's Signature                    Date                 ERO Taxpayer Identification Number

**ERO's Use Only**
Firm's name (or yours if self-employed)  RY CPA LLC

3400 11TH ST NW 2ND FL 20010                 473471451
Address and Zip Code                          EIN
202-919-9265

Phone Number

Under penalties of perjury, I declare that I have examined the above business return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, complete. Declaration of preparer is based on all information of which I have any knowledge.

**Paid Preparer Use Only**

| | |
|---|---|
| Preparer's name (type/print) | RAFFI YOUSEFIAN |
| Preparer's signature | RAFFI YOUSEFIAN |
| PTIN | P01585998 |
| Firm's name | RY CPA LLC |
| Firm's address | 3400 11TH ST NW 2ND FL 20010 |
| Firm's EIN | 473471451 |

## PLEASE KEEP FOR YOUR RECORDS. DO NOT MAIL.

Government of the
District of Columbia

**2024 D-30E SUB**
District of Columbia Unincorporated Business Tax Declaration for Electronic Filing

Tax period ending    12312024

| | |
|---|---|
| Business Name | Taxpayer Identification Number |
| SHILLINGS CANNERY LLC | 371789040 |
| Business Mailing Address | |
| 360 WATER STREET SE | |

| City | State | Zipcode + 4 |
|---|---|---|
| WASHINGTON | DC | 20003 |

### PART I — TAX RETURN INFORMATION    (Whole dollars only)

**PLEASE ENTER WHOLE DOLLAR AMOUNTS**

| | | |
|---|---|---|
| 1 Total DC Taxable Income (D-30, Line 36)........................................... | Mark if minus X | -1633855.00 |
| 2 Total DC Gross Receipts (D-30, Line 39) ........................................... | | 1413632.00 |
| 3 Net tax (D30, Line 40)........................................... | | 1000.00 |
| 4 Total Amount Due or Overpayment (D-30, Line 45 or 46)........................ | OVERPMT | 10000.00 |

### PART II — PAYMENT METHOD    Direct Debit        Paper Check

*For Direct Debit enter the following information:*
*I authorize the DC government to initiate an electronic funds withdrawal (direct debit) entry to the financial institution indicated in the tax preparation software for payment.*

5 Routing Number*                    *Routing Number must be nine digits and the first two must be 01 through 12 or 21 through 32.*
6 Account Number
7 Type of Account        Checking        Savings

### PART III — DECLARATION OF OFFICER

Under penalties of perjury, I declare that the above amounts agree with the amounts shown on the corresponding lines of the electronic portion of the 2024 Unincorporated Business Franchise Tax Return. I have also examined a copy of the return being filed electronically with the District of Columbia, and all accompanying schedules and statements. To the best of my knowledge and belief, they are true, correct and complete. Refunds cannot be direct deposited and payments cannot be transmitted to or from a financial institution outside of the U.S. The authorization is valid for this transaction only.

4/11/2025
_____
7DB4D66478A641A...
Officer's Signature                                                        Date

### PART IV — DECLARATION OF ELECTRONIC RETURN ORIGINATOR (ERO) AND PAID PREPARER

I declare that I have reviewed the above business return and that the entries on the D-30E are complete and correct to the best of my knowledge. The officer representing the business will have signed this form before I submit the return, I will give the business or officer representing the corporation a copy of all forms and information to be filed with D.C. If I am also the Paid Preparer, under penalties of perjury, I declare that I have examined the above corporation return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct and complete. Declaration of preparer is based on all information of which the preparer has any knowledge.

X    Mark if also Paid Preparer
*Raffi Yousefian*                4/11/2025
RAFFI YOUSEFIAN
FCE58ECDF5664FF...
ERO's Signature                        Date

P01585998
_____
ERO Taxpayer Identification Number

**ERO's Use Only**
Firm's name (or yours if self-employed) RY CPA LLC

3400 11TH ST NW 2ND FL 20010            473471451
Address and Zip Code                        EIN
202-919-9265
Phone Number

Under penalties of perjury, I declare that I have examined the above business return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, complete. Declaration of preparer is based on all information of which I have any knowledge.

**Paid Preparer Use Only**

| | |
|---|---|
| Preparer's name (type/print) | RAFFI YOUSEFIAN |
| Preparer's signature | RAFFI YOUSEFIAN |
| PTIN | P01585998 |
| Firm's name | RY CPA LLC |
| Firm's address | 3400 11TH ST NW 2ND FL 20010 |
| Firm's EIN | 473471451 |

## PLEASE KEEP FOR YOUR RECORDS. DO NOT MAIL.

**Rev.** 10/2024                                                        DCPA9501  10/23/24

Government of the
District of Columbia

**2024**   **D-30 SUB Unincorporated
Business Franchise Tax Return**



*240303S11032*

| | | | |
|---|---|---|---|
| Taxpayer Identification Number (TIN) | Mark if: X FEIN | Number of business locations | SOFTWARE DEVELOPER USE ONLY |
| 371789040 | Mark if: SSN | In DC 0001 Outside DC | VENDOR ID# **1032** |

Registered Business Name
**SHILLINGS CANNERY LLC**

Tax period ending (MMDDYYYY)
**12312024**

Mark if: Amended Return       Mark if: Combined Report*
Mark if: Final Return          * You must fill in the Designated Agent
Mark if: 52-53 week filer         info below

Business Mailing address line #1
**360 WATER STREET SE**                        Mark if: Worldwide**
Business Mailing address line #2               **Worldwide form must be filed with this
                                                return**

| City | State | Zipcode + 4 |
|---|---|---|
| **WASHINGTON** | **DC** | **20003** |

Designated Agent Name                               Designated Agent FEIN

Enter dollar amounts only. If amount is zero, leave
line blank; if minus, enter amount

| # | Description | | # | Amount |
|---|---|---|---|---|
| 1 | Gross receipts, minus returns and allowances | | 1 | 1383145.00 |
| 2 | Cost of goods sold (from D-30, Schedule A) and/or operations | | 2 | 277178.00 |
| 3 | Gross profit Line 1 minus Line 2 | Mark if minus | 3 | 1105967.00 |
| 4 | Dividends. Minus Subpart F Income (attach statement) | | 4 | .00 |
| 5 | Interest (attach statement showing calculations) | | 5 | .00 |
| 6 | Gross rental income (attach statement) | | 6 | .00 |
| 7 | Gross royalties (attach statement) | | 7 | .00 |
| 8a | Net capital gain (loss) (attach a copy of your federal Schedule D) | Mark if minus | 8a | .00 |
| (b) | Ordinary gain (loss) from Part II, federal Form 4797 (attach copy) | Mark if minus | 8b | .00 |
| 9 | Capital gains deferred on federal return due to investment in a federal Qualified Opportunity Fund | | 9 | .00 |
| 10 | Other income (loss) (attach a detailed statement)   STMT 1 | Mark if minus | 10 | 119050.00 |
| 11 | **Total gross income** Add Lines 3-10 | Mark if minus | 11 | 1225017.00 |
| 12 | Salaries and wages (Do not include owner(s)/member(s)) | | 12 | 674469.00 |
| 13 | Repairs | | 13 | 52554.00 |
| 14 | Bad debts (attach a copy of any statement filed with your federal return) | | 14 | .00 |
| 15a | Royalty payments made | .00 | | |
| (b) | Minus nondeductible payments to related entities | .00 =15c | | .00 |
| 16 | Rent | | 16 | 166173.00 |
| 17 | Taxes from Form D-30, Schedule C | | 17 | 101309.00 |
| 18a | Interest payments | 79448.00 | | |
| (b) | Minus nondeductible payments to related entities | .00 =18c | | 79448.00 |
| 19 | Contributions and/or gifts from D-30, Schedule B | | 19 | .00 |
| 20 | Amortization (attach copy of your Federal Form 4562, Part VI) | | 20 | 168.00 |
| 21 | Depreciation (attach copy of your Federal Form 4562.   SEE STMT Do not include any additional IRC 179 expenses or IRC 168(k) depreciation.) | | 21 | 469.00 |

*(left margin)* GROSS INCOME

*(left margin)* DEDUCTIONS

DO NOT FILE

Rev. 09/2024                    DCIZ3112  01/13/25

D-30 FORM, PAGE 2

Taxpayer Name:    SHILLINGS CANNERY LLC

*240303S21032*

Taxpayer Identification Number    371789040

Enter dollar amounts only

**TAXABLE INCOME**

| | | | |
|---|---|---|---|
| 22 | Capital gains deferred due to DC approved investment in DC Qualified Opportunity Fund | 22 | .00 |
| 23 | Other allowable deductions from D-30, Schedule G | 23 | 426152.00 |
| 24 | **Total deductions.** Add Lines 12-23 | 24 | 1500742.00 |
| 25 | Net income Line 11 minus Line 24    Mark if minus  X | 25 | 275725.00 |
| 26 | **(a)** Non-business income/state adjustment (attach statement)    Mark if minus | 26a | .00 |
| | **(b)** Minus: Related expenses (attach an allocation statement) | 26b | .00 |
| | **(c)** Subtract Line 26(b) from Line 26(a)    Mark if minus | 26c | .00 |
| 27 | Net income from trade or business subject to apportionment    Mark if minus  X | 27 | 275725.00 |
| | Line 25 minus line 26(c) | | |
| 28 | DC apportionment factor From D-30 Schedule F, Col. 3, Line 2 | 28 | 1.000000 |
| | If Combined Report, from Combined Reporting Schedule 2A, Col. 3, Line 9 | | |
| 29 | Net income from trade or business apportioned to DC    Mark if minus  X | 29 | 275725.00 |
| | Multiply Line 27 by the factor on Line 28 | | |
| 30 | Other income/deductions attributable to DC (attach statement)    Mark if minus | 30 | .00 |
| 31 | Total DC net income (loss) Add Lines 29 and 30.    Mark if minus  X | 31 | 275725.00 |
| 32 | Salary for owner(s) / member(s) services from D-30, Schedule J, Column 4 | 32 | .00 |
| 33 | Exemption Maximum is $5000. Must enter days in DC. ➡ 33a | 33 | .00 |
| | If fewer than 365 days in DC, see page instructions for amount to claim. | | |
| 34 | Total taxable income before apportioned NOL deduction    Mark if minus  X | 34 | 275725.00 |
| | Line 31 minus total of Lines 32 and 33 | | |
| 35 | Apportioned NOL deduction (Losses occurring for year 2000 and later.)* | 35 | 1358130.00 |
| | *(Losses occurring in tax year 2018 or later are limited to 80%. See instructions.) | | |
| 36 | **Total DC taxable income.** Line 34 minus Line 35.    Mark if minus  X | 36 | 1633855.00 |
| 37 | Tax: 8.25% of Line 36 | 37 | .00 |
| 38 | Minus nonrefundable credits from Schedule UB, Line 20 | 38 | .00 |
| 39 | Total DC gross receipts from Line 4 from MTLGR worksheet | | 1413632.00 |
| 40 | Net tax. Line 37 minus Line 38. The minimum tax is $250 if DC gross receipts are $1M or less or $1,000 if DC gross receipts are greater than $1M | 40 | 1000.00 |

DO NOT FILE

**TAX, PAYMENTS AND CREDITS**

| | | | |
|---|---|---|---|
| 41 | Payments: | | |
| | **(a)** Tax paid, if any, with request for an extension of time to file | 41a | .00 |
| | **(b)** Tax paid, if any, with original return if this is an amended return | 41b | .00 |
| | **(c)** 2024 estimated franchise tax payments | 41c | 1000.00 |
| | **(d)** Refundable credits from Schedule UB, Line 22 | 41d | 10000.00 |
| 42 | If this is an amended 2024 return, enter refund requested with original return. | 42 | .00 |
| 43 | Total payments and credits. Add Lines 41(a) through 41(d). Do not include Line 42. | 43 | 11000.00 |
| 44 | Estimated tax interest (Fill in if D-2220 attached) | 44 | .00 |
| 45 | Total Amount Due. If Line 43 is smaller than the total of Lines 40 and 44, enter amount due. | 45 | .00 |
| | Will this payment come from an account outside the U.S.? Yes    No  X  See instructions | | |
| 46 | Overpayment. If Line 43 is larger than the total of Lines 40 and 44, enter amount overpaid. | 46 | 10000.00 |
| 47 | Amount you want to apply to your 2025 estimated franchise tax. | 47 | 1100.00 |
| 48 | Amount to be refunded. Line 46 minus Line 47. | 48 | 8900.00 |

Docusign Envelope ID: 74D8287B9B4E-4E3F-9EC9-B69108B1D59C

D-30 FORM, PAGE 3

*240303S31032*

Taxpayer Name: SHILLINGS CANNERY LLC

Taxpayer Identification Number    371789040

Round cents to the nearest dollar. If an amount is zero, make no entry.

## Schedule A — COST OF GOODS SOLD (See specific instructions for Line 2.)

| | | |
|---|---|---|
| 1 Inventory at beginning of year (if different from last year's closing inventory, attach an explanation). | | 23559. |
| 2 Purchases. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    277178. | | |
| Minus cost of items withdrawn for personal use . . . . .                         Enter result here ➡ | | 277178. |
| 3 Cost of Labor. | | |
| 4 Material and supplies. | | |
| 5 Other costs (attach statement) — (Additional federal depreciation and additional IRC §179 expenses are not allowed.) | | |
| 6 Total of lines 1 through 5. | | 300737. |
| 7 Inventory at end of year. | | 23559. |
| 8 Cost of goods sold (Line 6 minus Line 7). Enter here and on D-30, Line 2. | | 277178. |
| Method of inventory valuation used    COST | | |

## Schedule B — CONTRIBUTIONS AND/OR GIFTS (See specific instructions for Line 19.)

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL (Limited to 15% of net income — also enter on D-30, Line 19.) | |

## Schedule C — TAXES (See specific instructions for Line 17.)

| Type of Tax | Amount | Type of Tax | Amount |
|---|---|---|---|
| OTHER TAXES | 101309. | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **TOTAL**. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 101309. |

*

## Schedule E — INTEREST EXPENSE (See specific instructions for Line 18.)

| Name and Address of Payee | Amount | Name and Address of Payee | Amount |
|---|---|---|---|
| SEE STATEMENT 3 | | | |
| | | | |
| | | | |
| | | | |
| TOTAL. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 79448. |

* Schedule D has been deleted.

Rev. 09/2024                DCIZ3134  01/13/25

D-30 FORM, PAGE 4

Taxpayer Name: SHILLINGS CANNERY LLC



*240303S41032*

Taxpayer Identification Number   371789040

## Schedule F — DC apportionment factor (See instructions)

Note: If this is a combined report do not use Schedule F to derive the apportionment factor for the group. Leave Schedule F blank. Use Combined Reporting Schedule 2A, Line 9 instead.

Round cents to the nearest dollar. If an amount is zero, leave the line blank.

Carry all factors to six decimal places and truncate

|  | Column 1: TOTAL | Column 2: in DC | DC Apportionment Factor |
|---|---|---|---|
| **1 SALES FACTOR:** All gross receipts of the unincorporated business other than gross receipts from items of non-business income. | 1413632 .00 | 1413632 .00 | (Column 2 divided by Column 1) |
| **2 DC APPORTIONMENT FACTOR:** Column 2 divided by Column 1. Enter on D-30, Line 28. | | | 1.000000 |

## Schedule G — Other allowable deductions

| Nature of Deduction | Amount |
|---|---|
| SEE STATEMENT 4 | |
| | |
| | |
| | |
| | |
| TOTAL (Also enter on D-30, Line 23.)........................................................ | 426152. |

## Schedule H — Income not reported (claimed as nontaxable)

(See instructions.)

| Nature of Income | Amount |
|---|---|
| | |
| | |
| | |
| | |
| TOTAL ............................................................................................ | |

## Schedule K — Disregarded Entities (Name and TIN for any single member limited liability company that is treated as a disregarded entity for District franchise tax purposes, whose income is included in the income reported on this return, and which is doing business in the District). (See instructions.)

| Disregarded Entity Name | TIN |
|---|---|
| | |
| | |
| | |

DO NOT FILE

**Third Party Designee** *To authorize another person to discuss this return with OTR, mark here* X *and enter the name and phone number of that person. See instructions*

Designee's name RAFFI YOUSEFIAN   Phone number 2029199606

Under penalties of law, I declare that I have examined this return and, to the best of my knowledge, it is correct. Declaration of paid preparer is based on the information available to the preparer.

**PLEASE SIGN HERE**

Officer's signature _____ Title _____ Date _____   4434168686
Telephone number of person to contact

**PAID PREPARER ONLY**

Preparer's signature (If other than taxpayer) _____ Date _____ Firm name RY CPA, LLC   Firm address _____

Preparer's PTIN P01585998

If you want to allow the preparer to discuss this return with the Office of Tax and Revenue, mark here X

Email Address
RAFFI@FORKCPAS.COM

3400 11TH ST NW 2ND FL
WASHINGTON DC 20010

Rev. 09/2024   DCIZ3134   01/13/25

D-30 FORM, PAGE 5

Taxpayer Name: SHILLINGS CANNERY LLC

Taxpayer Identification Number   371789040

*240303S51032*

## Schedule I — BALANCE SHEETS (See Instructions)

| | | Beginning of Taxable Year | | End of Taxable Year | |
|---|---|---|---|---|---|
| | | (A) Amount | (B) Total | (A) Amount | (B) Total |
| **ASSETS** | 1 Cash | | 280865. | | 28055. |
| | 2 Trade notes and accounts receivable | | | | |
| | (a) MINUS: Allowance for bad debts | | | | |
| | 3 Inventories | | 23559. | | 23559. |
| | 4 Gov't obligations: (a) U.S. and its instrumentalities | | | | |
| | (b) States, subdivisions thereof, etc. | | | | |
| | 5 Other current assets (attach statement) | STATEMENT | 5954. | | 5840. |
| | 6 Mortgage and real estate loans | | | | |
| | 7 Other investments (attach statement) | | | | |
| | 8 Buildings and other fixed depreciable assets | 1945075. | | 1945075. | |
| | (a) MINUS: Accumulated depreciation | 604759. | 1340316. | 737684. | 1207391. |
| | 9 Depletable assets | | | | |
| | (a) MINUS: Accumulated depletion | | | | |
| | 10 Land (net of any amortization) | | | | |
| | 11 Intangible assets (amortizable only) | 2515. | | 2515. | |
| | (a) MINUS: Accumulated amortization | 504. | 2011. | 671. | 1844. |
| | 12 Other assets (attach statement) | SEE ST | 14918. | | 14918. |
| | 13 TOTAL ASSETS | | 1667623. | | 1282061. |
| **LIABILITIES AND CAPITAL** | 14 Accounts payable | | 16617. | | 104440. |
| | 15 Mortgages, notes, bonds payable in less than 1 year | | | | |
| | 16 Other current liabilities (attach statement) | SEE ST | 76186. | | 98305. |
| | 17 Mortgages, notes, bonds payable in 1 year or more | | 1481847. | | 559949. |
| | 18 Other liabilities (attach statement) | SEE ST | 372220. | | 291152. |
| | 19 Capital stock | | -279247. | | -606958. |
| | 20 TOTAL LIABILITIES AND CAPITAL | | 1667623. | | 1282061. |

## Schedule J — DISTRIBUTION AND RECONCILIATION OF NET INCOME (OR LOSS)

| Col. 1 | | Col. 2 Percentage of Time Devoted to this Business | Col. 3 Percentage of Ownership | Col. 4 Salary Claimed | Col. 5 Exemption Claimed | Col. 6 Net Loss DC Sources | Col. 7 Net Income (or Loss) from Outside DC | Col. 8 Total Income (or Loss) Not Taxable to the Unincorporated Business (Add Cols. 4 thru 7) |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Owner(s)/ Member(s) | Taxpayer Identification Number | | | | | | | |
| | | % | % | | | | | |
| SEE ATTACHED | | | | | | | | |
| FOR ALL | | | | | | | | |
| INFORMATION | | | | | | | | |
| TOTAL | | | | | | -275725. | | -275725. |

Col. 4 — See Instructions.
Col. 5 — See Instructions.
Col. 6 — Any loss amount from Line 31 of D-30.
Col. 7 — Enter the difference between Line 25 and Line 31 of D-30.

Enter total taxable income as shown on Line 34 of D-30.   -275725.

Net income of Unincorporated Business from both within and outside DC (from Line 25 of D-30)   -275725.

Rev. 09/2024

DCIZ3105   01/13/25

D-30 FORM, PAGE 6
Taxpayer Name:  SHILLINGS CANNERY LLC

Taxpayer Identification Number    371789040

## SUPPLEMENTAL INFORMATION

| | |
|---|---|
| **1** During 2024 has the Internal Revenue Service made or proposed any adjustments to your federal income tax returns, or did you file any amended returns with the Internal Revenue Service?<br><br>Yes ☐  No ☒<br><br>If "Yes", submit separately an amended Form D-30 and a detailed statement, concerning adjustments, to the Office of Tax and Revenue. See instructions for address. | **2** PRINCIPAL BUSINESS ACTIVITY<br>RESTAURANT<br>**4** IF BUSINESS HAS TERMINATED, STATE REASON<br><br>**6** TYPE OF OWNERSHIP (sole proprietor, partnership, etc.)<br>LIMITED LIABILITY COMPANY | **3** DATE BUSINESS BEGAN<br>07012019<br>**5** TERMINATION DATE |

**7** Place where federal income tax return for period covered by this return was filed:
KANSAS CITY MO

**8** Name(s) under which federal return for period covered by this return was filed:
SHILLINGS CANNERY LLC

**9** Have you filed annual Federal Information Returns, (forms 1096 and 1099) pertaining to compensation payments for 2024?
Yes ☒  No ☐    If no, please state reason:

**10** Is this return reported on the accrual basis?
Yes ☒  No ☐    If no, fill in the method used:  ☐ Cash basis  ☐ Other (specify)

**11** Did you withhold DC income tax from the wages of your DC employees during 2024?
Yes ☒  No ☐    If no, state reason:

**12** Did you file a franchise tax return for the business with the District of Columbia for the year 2023?
Yes ☒  No ☐    If no, state reason:
If yes, enter name under which return was filed:
SHILLINGS CANNERY LLC

**13** Does this return include income from more than one business conducted by the taxpayer?
(If yes, list businesses and net income (loss) of each.)
Yes ☐  No ☒

**14** Is income from any other business or business interest owned by the proprietors of this business being reported in a separate return?
(If yes, list names and addresses of the other businesses.)
Yes ☐  No ☒

**15 (a)** Is this business unitary with a partnership or another corporation?
Yes ☐  No ☒    If yes, explain:

**(b)** Is this business unitary with a combined group?
Yes ☐  No ☒    If yes, explain:

**16** Did you file an annual ballpark fee return?
Yes ☐  No ☒

DO NOT FILE

Rev. 09/2024

DCIZ3105  01/13/25

### District of Columbia - Form D-30 Schedule J
## Distribution and Reconciliation of Net Income or Loss

| Partner Number 1 | Name of Partner REID SHILLING | | | Social Security Number ████8800 | |
|---|---|---|---|---|---|
| Address of Partner 3339 IDAHO AVE NW WASHINGTON, DC 20016 | | | Time Devoted to Business 100 % | Percentage of Ownership % | |
| Column 4 Salary Claimed | Column 5 Exemption Claimed | Column 6 Net Loss District of Columbia Sources | Column 7 Net Income (or Loss) from Outside District of Columbia | Column 8 Total Income (or Loss) Not Taxable to the Unincorporated Business (Add Columns 4 thru 7) | |
| $ | $ | $ | $ | $ | |

| Partner Number 2 | Name of Partner MICHAEL SHILLING | | | Social Security Number ████4361 | |
|---|---|---|---|---|---|
| Address of Partner 11609 ST. DAVIDS LANE LUTHERVILLE, MD 21093 | | | Time Devoted to Business 100 % | Percentage of Ownership % | |
| Column 4 Salary Claimed | Column 5 Exemption Claimed | Column 6 Net Loss District of Columbia Sources | Column 7 Net Income (or Loss) from Outside District of Columbia | Column 8 Total Income (or Loss) Not Taxable to the Unincorporated Business (Add Columns 4 thru 7) | |
| $ | $ | $ -275725. | $ | $ -275725. | |

| Partner Number 3 | Name of Partner JOHN C METZ | | | Social Security Number ████2802 | |
|---|---|---|---|---|---|
| Address of Partner 1661 FRIAR TUCK ROAD NE ATLANTA, GA 30309 | | | Time Devoted to Business 0.0 % | Percentage of Ownership % | |
| Column 4 Salary Claimed | Column 5 Exemption Claimed | Column 6 Net Loss District of Columbia Sources | Column 7 Net Income (or Loss) from Outside District of Columbia | Column 8 Total Income (or Loss) Not Taxable to the Unincorporated Business (Add Columns 4 thru 7) | |
| $ | $ | $ | $ | $ | |

DO NOT FILE

| Partner Number 4 | Name of Partner SARA A QUINTEROS-FERNANDEZ | | | Social Security Number ████3849 | |
|---|---|---|---|---|---|
| Address of Partner 3339 IDAHO AVE NW WASHINGTON, DC 20016 | | | Time Devoted to Business 50 % | Percentage of Ownership % | |
| Column 4 Salary Claimed | Column 5 Exemption Claimed | Column 6 Net Loss District of Columbia Sources | Column 7 Net Income (or Loss) from Outside District of Columbia | Column 8 Total Income (or Loss) Not Taxable to the Unincorporated Business (Add Columns 4 thru 7) | |
| $ | $ | $ | $ | $ | |

| Partner Number | Name of Partner | | | Social Security Number | |
|---|---|---|---|---|---|
| Address of Partner | | | Time Devoted to Business | Percentage of Ownership % | |
| Column 4 Salary Claimed | Column 5 Exemption Claimed | Column 6 Net Loss District of Columbia Sources | Column 7 Net Income (or Loss) from Outside District of Columbia | Column 8 Total Income (or Loss) Not Taxable to the Unincorporated Business (Add Columns 4 thru 7) | |
| $ | $ | $ | $ | $ | |

DCIA3701L  06/05/24

Docusign Envelope ID: 74D9287D-9B4E-4E3F-9EC9-860108B4D59C

Government of the
District of Columbia

**2024** SCHEDULE UB SUB
Business Credits

*24230US11032*

SOFTWARE DEVELOPER USE ONLY
VENDOR ID# **1032**

**Important:** Attach to your Form D-20 or D-30.

| Taxpayer Identification Number | Fill in | X | if FEIN | Fill in | | if filing a D-20 Return |
| --- | --- | --- | --- | --- | --- | --- |
| 371789040 | Fill in | | if SSN | Fill in | X | if filing a D-30 Return |

Enter your business name
SHILLINGS' CANNERY, L.L.C.

## D-20 Return
**Nonrefundable Credits** (Nonrefundable Credits may not be applied against the required minimum tax.)

| | | | | |
| --- | --- | --- | --- | --- |
| 1 | Economic Development Zone Incentives credits *(See worksheet)* | | 1 | .00 |
| 2 | Qualified High Technology Company Credits *from Part D, Line 4a, DC Form D-20CR.* | | 2 | .00 |
| 3 | Organ and Bone Marrow Donor Credit. *See computation.* | | 3 | .00 |
| 4 | Job Growth Incentive Act | | 4 | .00 |
| 5 | Enter alternative fuel credits. See instructions. | | | |
| | 5 a  Alternative fuel infrastructure. | .00 | | |
| | # of stations | | | |
| | 5 b  Alternative fuel vehicle conversion. | .00 | | |
| | # of vehicles | | | |
| | Add Lines 5(a) and 5(b)only and enter here. | | 5 | .00 |
| 6 | DHCD Rental Accommodations Division Housing Provider Credit (see instructions) | | 6 | .00 |
| 7 | Employer-assisted Home Purchase Tax Credit (See computation). | 7a | 7 | .00 |
| | # of employees | | | |
| 8 | DC Low-Income Housing Tax Credit (See instructions). | | 8 | .00 |
| 9 | Total the nonrefundable D-20 credits, (Lines 1 -8), enter here and on Form D-20, Line 38. | | 9 | .00 |

**Refundable Credits**

| | | | | |
| --- | --- | --- | --- | --- |
| 10 | RESERVED | | 10 | |
| 11 | Small Retailer Property Tax Relief Credit | | 11 | .00 |
| 12 | Total the refundable D-20 credits, enter here and on Form D-20, Line 41(d). | | 12 | .00 |

## D-30 Return

**Nonrefundable Credits** (Nonrefundable Credits may not be applied against the required minimum tax.)

| | | | | |
| --- | --- | --- | --- | --- |
| 13 | Economic Development Zone Incentives Credit *(See worksheet)*. | | 13 | 0.00 |
| 14 | Organ and Bone Marrow Donor Credit. *See computation.* | | 14 | 0.00 |
| 15 | Job Growth Incentive Act | | 15 | 0.00 |
| 16 | Enter alternative fuel credits. *See instructions.* | | | |
| | 16 a  Alternative fuel infrastructure. | 0    0.00 | | |
| | # of stations | | | |
| | 16 b  Alternative fuel vehicle conversion. | 0    0.00 | | |
| | # of vehicles | | | |
| | Add Lines 16(a) and 16(b) only and enter here. | | 16 | 0.00 |
| 17 | DHCD Rental Accommodations Division Housing Provider Credit (see instructions) | | 17 | 0.00 |
| 18 | Employer-assisted Home Purchase Tax Credit (See computation). | 18 a 0 | 18 | 0.00 |
| | # of employees | | | |
| 19 | DC Low-Income Housing Tax Credit (See instructions). | | 19 | 0.00 |
| 20 | Total the nonrefundable D-30 credits (Lines 13-19), enter here and on Form D-30, Line 38. | | 20 | 0.00 |

**Refundable Credits**

| | | | | |
| --- | --- | --- | --- | --- |
| 21 | Small Retailer Property Tax Relief Credit. | | 21 | 10000.00 |
| 22 | Total the refundable D-30 credits, enter here and on Form D-30, Line 41(d). | | 22 | 10000.00 |

**Schedule UB Instructions** Qualified High Technology Companies
If you claim credits on Line 2 above, attach a copy of your DC Form D-20CR to the D-20.

Revised 09/2024

DCIZ4301  01/08/25

Government of the
District of Columbia | **2024** Schedule SR SUB Small Retailer
Property Tax Relief



*24SR00S11032*

Important: Read eligibility requirements before completing.

SOFTWARE DEVELOPER USE ONLY VENDOR ID #    **1032**

Taxpayer Identification Number       Mark if:  X  FEIN       Mark if:      if filing a D-20 Return
371789040                            Mark if:      SSN       Mark if:  X  if filing a D-30 Return

Enter your business name                                                Sales and Use Tax Account Number
SHILLINGS' CANNERY, L.L.C.                                              350001129416

Mailing address (number, street and suite number)
360 WATER STREET SE

| City | State | ZIP Code +4 |
|------|-------|-------------|
| WASHINGTON | DC | 20003 |

Address of Class 2 **DC** Property (number, street and suite number in applicable) for which you are claiming the credit if different from above

| City | State | ZIP Code +4 |
|------|-------|-------------|
|      |       |             |

Certificate of Occupancy Permit Number    C2000022

If member of a Combined Group, Taxpayer Identification Number of Designated Agent

- Do not claim this credit if your qualified business is exempt from or receives any tax credits toward its real property tax or if the qualified retail location or the qualified owned retail location is otherwise exempt from real property tax.

- The credit equals the total Class 2 real property taxes paid by a qualified corporation or qualified unincorporated business for a qualified retail owned location during the taxable year not to exceed $10,000; or 10% of the total rent paid by a qualified corporation or qualified unincorporated business for a qualified rental retail location not to exceed $10,000.

| | | |
|---|---|---|
| 1 | Amount of federal gross receipts or sales. *Do not make claim if $3m or more.* | 1383145.00 |
| 2 | If tenant, amount of rent paid in taxable year 2024 on qualified retail location. | 159975.00 |
| 3 | Enter the Class 2 property taxes paid in 2024 on qualified owned retail location or 10% of rent paid in taxable year 2024 on qualified rental retail location. | 15997.00 |
| 4 | Property Tax Credit Limit. | **10000.00** |
| 5 | Small Retailer Property Tax Relief Credit. Enter the smaller of Line 3 or Line 4 here, and on Schedule UB, Line 11 if incorporated, or Line 21 if unincorporated. | 10000.00 |

6  Owner/Landlord's name
FC 1331, LLC
Owner/Landlord's address (number and street)
TERMINAL TOWER, 50 PUBLIC SQUARE, S        Telephone number  2166218136

| City | State | ZIP Code +4 |
|------|-------|-------------|
| CLEVELAND | OH | 441132267 |

7  *If Owner, enter information from your real property tax bill or assessment. If a section is blank on your property tax bill, leave it blank here.*

| Square number | Suffix number | Lot number |
|---------------|---------------|------------|
|               |               |            |

Revised 09/2024

| 2024 | DIST OF COLUMBIA STATEMENTS | PAGE 1 |
|------|----------------------------|--------|

**SHILLINGS' CANNERY, L.L.C.**                                        **37-1789040**

---

**STATEMENT 1**
**FORM D-30, PAGE 1, LINE 10**
**OTHER INCOME**

GUARANTEED PAYMENTS TO PARTNERS.................................................... $        88,563.
OTHER INCOME............................................................................                  30,487.
                                                                   TOTAL $       119,050.

---

**STATEMENT 2**
**FORM D-30, PAGE 1, LINE 21**
**DEPRECIATION**

DEPRECIATION ADJUSTMENT DUE TO DISALLOWED SEC 168(K) DEPRECIATION........ $             469.
                                                                   TOTAL $             469.

---

**STATEMENT 3**
**FORM D-30, PAGE 3, SCHEDULE E**
**INTEREST EXPENSE**

| NAME AND ADDRESS OF PAYEE | AMOUNT |
|---------------------------|--------|

SANDY SPRING BANK
17801 GEORGIA AVE
OLNEY
MD
20832
INTEREST EXPENSE.......................................................... $        58504.

SBA
409 3RD ST SW
WASHINGTON
DC
20416
INTEREST EXPENSE..........................................................              20944.
                                                                   TOTAL $         79448.

---

**STATEMENT 4**
**FORM D-30, PAGE 4, SCHEDULE G**
**OTHER DEDUCTIONS**

ACCOUNTING............................................................... $        31912.
ADVERTISING...............................................................             53683.
BANK CHARGES..............................................................              4091.
COMPUTER AND DATA PROCESSING..............................................              9307.
CREDIT CARD PROCESSING....................................................             38698.
DELIVERY AND FREIGHT......................................................              1643.
DUES AND SUBSCRIPTIONS....................................................              8358.
EMPLOYEE BENEFIT PROGRAMS.................................................              2698.
GUARANTEED PAYMENTS TO PARTNERS...........................................             88563.
INSURANCE.................................................................             27785.
JANITORIAL................................................................             25572.
LEGAL AND PROFESSIONAL....................................................             11108.
LICENSES AND PERMITS......................................................              2490.
MEALS AND ENTERTAINMENT...................................................               130.
MISCELLANEOUS.............................................................               735.

DO NOT FILE

| **2024** | **DIST OF COLUMBIA STATEMENTS** | **PAGE 2** |
|---|---|---|

**SHILLINGS' CANNERY, L.L.C.**                                37-1789040

---

**STATEMENT 4 (CONTINUED)**
**FORM D-30, PAGE 4, SCHEDULE G**
**OTHER DEDUCTIONS**

| | |
|---|---:|
| POSTAGE | $      159. |
| RECRUITING AND TRAINING | 7483. |
| SUPPLIES | 38051. |
| TELEPHONE | 2516. |
| TRAVEL | 2715. |
| UTILITIES | 68455. |
| TOTAL | $  426152. |

---

**STATEMENT 5**
**FORM D-30, PAGE 5, SCHEDULE I, LINE 5**
**OTHER CURRENT ASSETS**

| | BEGINNING | ENDING |
|---|---:|---:|
| DUE FROM OTHERS | $ | $      510. |
| PREPAID EXPENSES | $    2,598. | 759. |
| PREPAID INSURANCE | 3,356. | 4,571. |
| TOTAL | $    5,954. | $    5,840. |

---

**STATEMENT 6**
**FORM D-30, PAGE 5, SCHEDULE I, LINE 12**
**OTHER ASSETS**

DO NOT FILE

| | BEGINNING | ENDING |
|---|---:|---:|
| SECURITY   DEPOSITS | $   14,918. | $   14,918. |
| TOTAL | $   14,918. | $   14,918. |

---

**STATEMENT 7**
**FORM D-30, PAGE 5, SCHEDULE I, LINE 16**
**OTHER CURRENT LIABILITIES**

| | BEGINNING | ENDING |
|---|---:|---:|
| ACCRUED COMPENSATION | $   24,802. | |
| CREDIT CARDS | 14,560. | $    8,739. |
| DEFERRED REVENUE | 20,612. | 30,572. |
| SALES TAX PAYABLE | 13,021. | 57,511. |
| TIPS PAYABLE | 3,191. | |
| UNCLAIMED PROPERTY | | 1,483. |
| TOTAL | $   76,186. | $   98,305. |

| 2024 | DIST OF COLUMBIA STATEMENTS | PAGE 3 |
|------|-----------------------------|--------|

**SHILLINGS' CANNERY, L.L.C.**                                    **37-1789040**

**STATEMENT 8**
**FORM D-30, PAGE 5, SCHEDULE I, LINE 18**
**OTHER LIABILITIES**

|  | BEGINNING | ENDING |
|--|-----------|--------|
| DEFERRED LEASE INCENTIVE | $ 372,220. | $ 281,152. |
| LOANS FROM PARTNERS (OR PERSONS RELATED TO PARTNERS) | | 10,000. |
| TOTAL | $ 372,220. | $ 291,152. |

